| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/Flr/Loc | 10806/6/96th Street |

# Proforma Worksheet - Single

**Period: April 1, 2013 - August 31, 2013**

**Process Date: October 22, 2013**

| Page Number | 7 of 59 |
|---|---|
| Proforma # | 3757394 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date / Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge; T: Transfer; E: Exclude; D: Divide; WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/10/2013 36718639 | D.R. DeNeal B005 | | Calls with counsel for creditors to discuss resolution of claim objections | 1.00 | 315.00 | 315.00 | BNC  T  E  D  WO |
| 04/10/2013 36719011 | H.A. Mappes B010 | | Emails with S. O'Neill regarding Atkinson settlement issues; emails with K. Toner regarding Nichols settlement; emails with S. Eikenberry regarding clearing issues and Edens | 1.30 | 345.00 | 448.50 | BNC  T  E  D  WO |
| 04/11/2013 36731682 | S.B. Herendeen B004 | | Consultation with D. DeNeal regarding update of claim spreadsheet (.1); revise notice of status of claim objections (.2); update master status spreadsheet following review of numerous claim objection orders (.6); print numerous claim objection orders to be served on claimants (1.1) | 2.00 | 230.00 | 460.00 | BNC  T  E  D  WO |
| 04/11/2013 36727726 | T.E. Hall B009 | | Telephone call with Trustee regarding repayment of Trustee loan by estate | 0.40 | 410.00 | 164.00 | BNC  T  E  D  WO |
| 04/11/2013 36727728 | T.E. Hall B010 | | Telephone call with DSI and Litigation regarding document production and other matters | 1.60 | 410.00 | 656.00 | BNC  T  E  D  WO |
| 04/11/2013 36728805 | J. Jaffe B005 | | Review materials from M. Shaikun regarding tolled claims | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 04/11/2013 36734377 | S.G. O'Neill B010 | | Communicate with R. Stallcup counsel; conference with S. Eikenberry regarding Rosenbaum motion to dismiss; analysis regarding next steps on various AR adversaries | 0.80 | 380.00 | 304.00 | BNC  T  E  D  WO |
| 04/11/2013 36725246 | D.R. DeNeal B001 | | Research delivery dates of AgriBeef cattle to determine extent of AR claim | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/11/2013 36725262 | H.A. Mappes B010 | | Meeting with S. Eikenberry, K. Britton and W. Ponader discussing clearing agency issues, particularly as to V. Inman | 1.10 | 345.00 | 379.50 | BNC  T  E  D  WO |
| 04/11/2013 36725948 | K.D. Britton B010 | | Prepare for and participate in conference call with W. Ponader, S. Eikenberry, and H. Mappes regarding clearing transactions and relevant law | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/12/2013 36731692 | S.B. Herendeen B004 | | Revise, finalize, electronically file and serve agenda (.8); revise, finalize, electronically file and serve report on status of claim objections (.3); attention to service of numerous orders approving claim objections on claimants (1.3) | 2.40 | 230.00 | 552.00 | BNC  T  E  D  WO |
| 04/12/2013 36738260 | T.E. Hall B004 | | Final comments on agenda | 0.20 | 410.00 | 82.00 | BNC  T  E  D  WO |
| 04/12/2013 | T.E. Hall | | Review DSI reconciliation of accounts related to categorization of receipts into | 1.50 | 410.00 | 615.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    Re: Eastern Livestock Co., LLC

## FEE DETAIL

| Date Index # | Timekeeper Task Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|
| | | the two plan funds; discussion with accountant | | | | |
| 04/12/2013 36732937 | W.W. Ponader B010 | (AgriBeef) Continue litigation assessment, preparation of analysis for presentation to J. Knauer | 1.00 | 435.00 | 435.00 | BNC  T  E  D  WO |
| 04/12/2013 36732970 | W.W. Ponader B012 | Review C & M settlement documents and Accounting's account of Faegre Baker Daniels trust monies and prepare email to J. Knauer and ELC Team regarding clarifying C & M settlement proceeds in Faegre Baker Daniels trust account, designation of monies as between "Collateral" and "Recovery" | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 04/12/2013 36732976 | W.W. Ponader B012 | Telephone call with J. Knauer describing C & M settlement, questions on the $32,000 to be in Escrow pending restructuring of Bluegrass purported interest | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 04/12/2013 36732982 | W.W. Ponader B010 | (Gibson Trustee) Telephone call with J. Knauer getting Trustee approval to proposed actions against A. Gibson, other complaint amendment | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/12/2013 36738565 | J. Jaffe B005 | Review orders on objections and claim summary | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/12/2013 36738179 | A.K. Castor B004 | Review court notices for calendaring purposes | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/12/2013 36734499 | S.G. O'Neill B010 | Conference with S. Eikenberry regarding issues related to Rosenbaum motion to dismiss | 1.00 | 380.00 | 380.00 | BNC  T  E  D  WO |
| 04/12/2013 36732847 | D.R. DeNeal B005 | Draft report on claim objections | 0.60 | 315.00 | 189.00 | BNC  T  E  D  WO |
| 04/12/2013 36732848 | D.R. DeNeal B010 | Update chart on AgriBeef claims; negotiate Intrust scheduling order; revise complaint against GST to include A. Gibson | 1.00 | 315.00 | 315.00 | BNC  T  E  D  WO |
| 04/12/2013 36733294 | H.A. Mappes B010 | Gather edits from KGR for agenda update; emails with K. Toner regarding Bluegrass settlement issues | 0.80 | 345.00 | 276.00 | BNC  T  E  D  WO |
| 04/15/2013 36754182 | T.E. Hall B004 | Attend telephonic omnibus hearing | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 04/15/2013 36754186 | T.E. Hall B012 | Conference with K. Toner regarding calculation of 5/3 deficiency claim and distributions | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |

## Proforma Worksheet - Single

**Client-Billing Manager** T.E. Hall
**TK# / Flr /Loc** 10563/26/Indianapolis
**Matter Manager** J.Jaffe
**TK# / Flr /Loc** 10806/6/96th Street

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

**Page Number**
**Proforma #**
**Client**
**Matter**

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re:** Eastern Livestock Co., LLC

### FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/15/2013 36754195 | T.E. Hall B010 | | Discuss AgriBeef claim and counterclaim issues and continue review of documents | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 04/15/2013 36750326 | W.W. Ponader B010 | | (AgriBeef) Continue claim analyses | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/15/2013 36750338 | W.W. Ponader B010 | | (AgriBeef) Prepare email to W. Cole regarding follow-up data on producers paid by AgriBeef | 0.30 | 435.00 | 130.50 | BNC  T  E  D  WO |
| 04/15/2013 36750350 | W.W. Ponader B010 | | (AgriBeef) Confer with D. DeNeal and T. Hall regarding application of Plan deadlines for objections to claim applicable to AgriBeef | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/15/2013 36750356 | W.W. Ponader B010 | | (AgriBeef) Prepare email to W. Cole advising of deadline for objection to claims to be filed, related considerations | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 04/15/2013 36750381 | W.W. Ponader B010 | | (Grant Gibson) Research inquiries from USDA on Grant | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 04/15/2013 36751419 | J.Jaffe B010 | | Review C. Bowles settlement offer in Shasta and file materials | 0.50 | 550.00 | 275.00 | BNC  T  E  D  WO |
| 04/15/2013 36751423 | J.Jaffe B010 | | Conference with W. Ponader regarding Shasta offer and analysis | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/15/2013 36751425 | J.Jaffe B010 | | Review additional Shasta materials | 0.50 | 550.00 | 275.00 | BNC  T  E  D  WO |
| 04/15/2013 36751429 | J.Jaffe B010 | | Telephone conference with Liz at DSI regarding back story for Shasta project | 0.60 | 550.00 | 330.00 | BNC  T  E  D  WO |
| 04/15/2013 36751438 | J.Jaffe B010 | | Telephone conference with D. DeNeal regarding need to object to Franklin claim | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 04/15/2013 36744344 | D.R. DeNeal B004 | | Participate in telephonic omnibus hearing; review and approve post confirmation quarterly report | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/15/2013 36744349 | D.R. DeNeal B005 | | Draft claim objections to interpleader-related claims | 0.90 | 315.00 | 283.50 | BNC  T  E  D  WO |
| 04/15/2013 36744648 | K.D. Britton B010 | | Revise and circulate weekly status update on avoidance actions | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/16/2013 36756660 | T.E. Hall B010 | | Address issues related to AgriBeef tolling agreement and claims objection deadline | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Client-Billing Manager  T.E. Hall
TK# / Flr/Loc  10563/26/Indianapolis
Matter Manager  J.Jaffe
TK# / Flr/Loc  10806/6/96th Street

Page Number
Proforma #
Client
Matter

Client Name: James A. Knauer, as Chapter 11 Trustee,   Re: Eastern Livestock Co., LLC

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge; T: Transfer, E: Exclude; D: Divide; WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/16/2013 36756662 | T.E. Hall B010 | | Review settlement proposal regarding Shasta Livestock | 0.20 | 410.00 | 82.00 | BNC  T  E  D  WO |
| 04/16/2013 36756665 | T.E. Hall B002 | | Review and agree to extension of time regarding tolling seized asset case deadlines | 0.30 | 410.00 | 123.00 | BNC  T  E  D  WO |
| 04/16/2013 36768476 | W.W. Ponader B010 | | (AgriBeef) Continue reviewing AgriBeef materials, assessment of purported "hedge" claim | 2.90 | 435.00 | 1,261.50 | BNC  T  E  D  WO |
| 04/16/2013 36768481 | W.W. Ponader B010 | | (AgriBeef) Email exchange with AgriBeef counsel regarding objection to AgriBeef, AgriBeef push for extension, review of draft documents | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 04/16/2013 36768662 | W.W. Ponader B010 | | (All FBD Matters Subject to Procedure Order) Review history of requests, data received from DSI regarding Trustee's obligation, Schedule (8) disclosures | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/16/2013 36768787 | W.W. Ponader B010 | | (All FBD Matters Subject to Procedure Order) Follow-up with K. Britton | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/16/2013 36769033 | W.W. Ponader B010 | | (Shasta) Discuss with J. Jaffe ELC and Shasta transactions, "replacement check" question | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/16/2013 36762032 | J. Jaffe B004 | | Review DSI detail on Shasta transaction | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 04/16/2013 36762035 | J. Jaffe B004 | | Email exchange with L. Lynch regarding Shasta data | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 04/16/2013 36762044 | J. Jaffe B010 | | Telephone conference with J. Knauer and email T. Hall regarding counter to Shasta | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 04/16/2013 36762052 | J. Jaffe B004 | | Update 546(e) research | 0.40 | 550.00 | 220.00 | BNC  T  E  D  WO |
| 04/16/2013 36753718 | D.R. DeNeal B005 | | Draft claim objections; draft motion to extend deadline to object to AB Livestock claims, order thereon and motion for expedited treatment | 3.00 | 315.00 | 945.00 | BNC  T  E  D  WO |
| 04/17/2013 36765187 | S.B. Herendeen B004 | | Revise, finalize, electronically file and serve motion to approve agreed entry (.5); revise, finalize, electronically file and serve motion to approve agreement for joint prosecution (.3); email messages from K. Toner regarding Williams Livestock proof of claim and notice issue (.2); update master status spreadsheet (.2); draft notice regarding 9019 motion (.3) | 1.50 | 230.00 | 345.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J.Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

| Page Number | |
|---|---|
| Proforma # | 3757394 |
| Client | 984868 |
| Matter | 984868.000001 |

Page 11 of 59

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/17/2013 36761432 | T.E. Hall B010 | | Meeting with Trustee regarding response and discussion related to AB Livestock and defenses being raised by other preference defendants | 2.00 | 410.00 | 820.00 | BNC  T  E  D  WO |
| 04/17/2013 36769097 | W.W. Ponader B010 | | (AgriBeef) Prepare for and meeting with T. Hall and J. Knauer regarding AgriBeef | 2.00 | 435.00 | 870.00 | BNC  T  E  D  WO |
| 04/17/2013 36769100 | W.W. Ponader B010 | | (AgriBeef) Telephone call with E. Lynch regarding questions on ELC obligations under AgriBeef Pasture Agreement | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 04/17/2013 36767989 | J. Jaffe B010 | | Update research on 546(e) and review cases | 2.30 | 550.00 | 1,265.00 | BNC  T  E  D  WO |
| 04/17/2013 36767992 | J. Jaffe B010 | | Conference call with J. Knauer et al regarding recovery strategy | 0.50 | 550.00 | 275.00 | BNC  T  E  D  WO |
| 04/17/2013 36767994 | J. Jaffe B010 | | Work on response to Shasta settlement proposal | 1.00 | 550.00 | 550.00 | BNC  T  E  D  WO |
| 04/17/2013 36760711 | D.R. DeNeal B005 | | Draft claim objections; finalize agreed entry with James Brass and Peoples Bank; file motion to continue deadline to object to AB Livestock claim | 4.30 | 315.00 | 1,354.50 | BNC  T  E  D  WO |
| 04/17/2013 36761322 | H.A. Mappes B010 | | Emails with L. Lynch and K. Toner regarding GP Cattle accounts; telephone conference and follow-up emails with E. Richardson regarding repository access; email with W. Ponader regarding Nichols order | 1.30 | 345.00 | 448.50 | BNC  T  E  D  WO |
| 04/17/2013 36759951 | K.D. Britton B005 | | Research Cattleco relationship to advise D. DeNeal on appropriate objection | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/18/2013 36775970 | S.B. Herendeen B005 | | Prepare service envelopes | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/18/2013 36775973 | S.B. Herendeen B004 | | Draft, finalize and electronically file certificate of service regarding claim objection orders (.5); update master status spreadsheet (.3); print and serve numerous claim objection orders (2.0); revise, finalize and upload orders following email messages from D. DeNeal (.3); revise, finalize, electronically file and serve motion to compromise with W. Downs and notice following email message from K. Toner (.5); update calendar (.1); compare Core and 2002 List to ECF list following email messages from V. Bakhshian (.6) | 4.30 | 230.00 | 989.00 | BNC  T  E  D  WO |
| 04/18/2013 36770647 | T.E. Hall B005 | | Review claims that have been preliminarily not tagged for objection | 0.90 | 410.00 | 369.00 | BNC  T  E  D  WO |
| 04/18/2013 36770885 | T.E. Hall B010 | | Review new emails from AgriBeef counsel and prepare for call with AgriBeef | 1.40 | 410.00 | 574.00 | BNC  T  E  D  WO |

**Client-Billing Manager** T.E. Hall
TK#/ Flr/Loc  10563/26/Indianapolis
**Matter Manager** J. Jaffe
TK#/ Flr/Loc  10806/6/96th Street

# Proforma Worksheet - Single
**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

**Page Number** 3757394
**Proforma #** 984868
**Client** 984868.000001

**Client Name: James A. Knauer, as Chapter 11 Trustee,** **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date / Index # | Timekeeper / Task / Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|
| 04/18/2013 36769141 | W.W. Ponader B010 | (All Litigation) Confer with J. Jaffe regarding 546(e) matters | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/18/2013 36769145 | W.W. Ponader B005 | (All Litigation) Advise D. DeNeal regarding claims objections due April 19, 2013 | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/18/2013 36769147 | W.W. Ponader B010 | (AgriBeef) Confer with D. DeNeal regarding status of extension of claims objection deadline regarding AgriBeef | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/18/2013 36769149 | W.W. Ponader B010 | (Janousek) Telephone call with D. DeNeal regarding issue of objection to Monte Haier's claim | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 04/18/2013 36769151 | W.W. Ponader B005 | (Janousek) Follow-up discussions and proof of claim review with D. DeNeal regarding questions on objections to claims | 0.80 | 435.00 | 348.00 | BNC  T  E  D  WO |
| 04/18/2013 36769155 | W.W. Ponader B010 | (Shasta) Review J. Jaffe draft response to Shasta offer of settlement, further follow-up on recent cases addressing 546(e) issues | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/18/2013 36769156 | W.W. Ponader B010 | (Grant Gibson) Continue review of latest financial disclosures from G. Gibson | 0.60 | 435.00 | 261.00 | BNC  T  E  D  WO |
| 04/18/2013 36770789 | J. Jaffe B010 | Work on response to Shasta settlement proposal | 2.00 | 550.00 | 1,100.00 | BNC  T  E  D  WO |
| 04/18/2013 36770792 | J. Jaffe B010 | Conference with W. Ponader regarding preference recovery issues | 0.50 | 550.00 | 275.00 | BNC  T  E  D  WO |
| 04/18/2013 36761093 | A.K. Castor B004 | Review court notices for calendaring purposes | 0.20 | 220.00 | 44.00 | BNC  T  E  D  WO |
| 04/18/2013 36766716 | D.R. DeNeal B005 | Research and draft claim objections | 1.00 | 315.00 | 315.00 | BNC  T  E  D  WO |
| 04/18/2013 36766717 | D.R. DeNeal B004 | Revise orders and attend to service issues | 0.80 | 315.00 | 252.00 | BNC  T  E  D  WO |
| 04/18/2013 36767742 | H.A. Mappes B010 | Search and review documents for G. Gibson information; review claims objection list and discuss same with D. DeNeal | 2.30 | 345.00 | 793.50 | BNC  T  E  D  WO |
| 04/18/2013 36781897 | K.D. Britton B005 | Draft summary in response to D. DeNeal email setting forth claims that should receive objections | 0.90 | 260.00 | 234.00 | BNC  T  E  D  WO |
| 04/18/2013 36781915 | K.D. Britton B010 | Review Bill Chase data in preparation for conference call | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |

Page 12 of 59

# Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

| | |
|---|---|
| Client-Billing Manager | T.E. Hall |
| TK#/Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J.Jaffe |
| TK#/Flr/Loc | 10806/6/96th Street |

Page Number / Proforma # / Client / Matter

**Client Name:** James A. Knauer, as Chapter 11 Trustee,   **Re:** Eastern Livestock Co., LLC,

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action (BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, W/O: Write Off) |
|---|---|---|---|---|---|---|---|
| 04/19/2013 36776022 | S.B. Herendeen B005 | | Revise, finalize, electronically file and serve numerous claim objections | 6.10 | 230.00 | 1,403.00 | BNC T E D WO |
| 04/19/2013 36776025 | S.B. Herendeen B004 | | Update spreadsheet regarding claimant addresses (.9); draft, finalize and electronically file certificate of service regarding claim objection orders (.3); update master status spreadsheet and calendar (.4) | 1.60 | 230.00 | 368.00 | BNC T E D WO |
| 04/19/2013 36780424 | T.E. Hall B010 | | Telephone call with counsel to AgriBeef regarding declining settlement offer and conference call with W. Ponader regarding procedures and timeline going forward | 2.80 | 410.00 | 1,148.00 | BNC T E D WO |
| 04/19/2013 36780042 | W.W. Ponader B010 | | (AgriBeef) Prepare for and participate in conference call with AgriBeef counsel and T. Hall regarding status, next steps | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 04/19/2013 36780048 | W.W. Ponader B010 | | (AgriBeef) Prepare draft Third Amendment to Tolling Agreement | 0.80 | 435.00 | 348.00 | BNC T E D WO |
| 04/19/2013 36780053 | W.W. Ponader B010 | | (AgriBeef) Confer with H. Mappes regarding preferred concepts of "informal discovery", follow-up email exchange | 0.20 | 435.00 | 87.00 | BNC T E D WO |
| 04/19/2013 36780055 | W.W. Ponader B010 | | (AgriBeef) Prepare email to W. Cole confirming agreements of earlier call, proposed parameters for informal discovery | 0.60 | 435.00 | 261.00 | BNC T E D WO |
| 04/19/2013 36780057 | W.W. Ponader B010 | | (AgriBeef) Telephone call with J. Byland regarding AgriBeef purported hedge losses, assistance of analysis | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 04/19/2013 36780064 | W.W. Ponader B010 | | (AgriBeef) Telephone call with M. Stewart regarding assessment of hedge loss claims | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 04/19/2013 36780081 | W.W. Ponader B005 | | (Various Claims) Conferences with D. DeNeal regarding various objections to claims to be filed, content and strategy discussions | 0.90 | 435.00 | 391.50 | BNC T E D WO |
| 04/19/2013 36780096 | W.W. Ponader B005 | | (JVCO Claim) Review and revise objection to claim of JVCO, return redline to D. DeNeal | 0.30 | 435.00 | 130.50 | BNC T E D WO |
| 04/19/2013 36780098 | W.W. Ponader B010 | | (G. Bell) Review revised Bell affidavit | 0.10 | 435.00 | 43.50 | BNC T E D WO |
| 04/19/2013 36780468 | J. Jaffe B005 | | Email exchange D. DeNeal regarding Glen Franklin objection | 0.20 | 550.00 | 110.00 | BNC T E D WO |

| Client-Billing Manager | T.E. Hall | **Proforma Worksheet - Single** | Page Number | 3757394 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | **Period: April 1, 2013 - August 31, 2013** | Proforma # | 984868 |
| Matter Manager | J. Jaffe | Process Date: October 22, 2013 | Client | 984868.000001 |
| TK#/ Flr/Loc | 10806/6/96th Street | Re: Eastern Livestock Co., LLC | Matter | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/19/2013 36780472 | J. Jaffe B005 | | Quick review of claim objections | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/19/2013 36780474 | J. Jaffe B010 | | Refine response to Shasta proposal | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 04/19/2013 36773366 | D.R. DeNeal B005 | | Draft, research and file claim objections | 3.00 | 315.00 | 945.00 | BNC  T  E  D  WO |
| 04/19/2013 36785773 | H.A. Mappes B010 | | Telephone conferences with D. DeNeal regarding claims objections; attention to emails regarding several outstanding settlement agreements and settlement motions | 1.90 | 345.00 | 655.50 | BNC  T  E  D  WO |
| 04/19/2013 36781921 | K.D. Britton B010 | | Prepare for and participate in conference call with L. Lynch and W. Ponader regarding Bill Chase claims | 1.40 | 260.00 | 364.00 | BNC  T  E  D  WO |
| 04/19/2013 36781923 | K.D. Britton B010 | | Phone call to counsel for Bill Chase regarding extension of deadline to file joint pretrial statement (0.2); draft motion for extension of time to file joint pretrial statement and proposed order (0.7) | 0.90 | 260.00 | 234.00 | BNC  T  E  D  WO |
| 04/19/2013 36781925 | K.D. Britton B010 | | Several phone calls with D. DeNeal regarding claims objections (0.3); review filed claims objections (0.2) | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/21/2013 36775940 | D.R. DeNeal B005 | | Update claim objection tracking chart; draft motion to stay proceedings on certain claim objections and proposed order | 2.00 | 315.00 | 630.00 | BNC  T  E  D  WO |
| 04/21/2013 36783033 | J.B. Laramore B010 | 16 | Attention to court orders | 0.30 | 560.00 | 168.00 | BNC  T  E  D  WO |
| 04/22/2013 36795119 | S.B. Herendeen B004 | | Revise, finalize and electronically file amended agreed motion (.4); draft notice for D. DeNeal (.2); revise, finalize and electronically file same (.3); update master status spreadsheet regarding numerous claim objections (1.0) | 1.90 | 230.00 | 437.00 | BNC  T  E  D  WO |
| 04/22/2013 36787925 | T.E. Hall B010 | | Conference with K. Toner regarding litigation matters | 0.70 | 410.00 | 287.00 | BNC  T  E  D  WO |
| 04/22/2013 36787942 | T.E. Hall B010 | | Review Bluegrass settlement motion with respect to C&M and Heritage monies and telephone call with K. Toner regarding including release of all indirect claims | 0.70 | 410.00 | 287.00 | BNC  T  E  D  WO |
| 04/22/2013 36787946 | T.E. Hall B010 | | Review correspondence and evidence related to AgriBeef Hedging Loss amended claim | 1.50 | 410.00 | 615.00 | BNC  T  E  D  WO |

# Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

| Page Number | 375394 |
|---|---|
| Proforma # | 984868 |
| Client | |
| Matter | 984868.000001 |

**Client-Billing Manager** T.E. Hall
  TK# / Flr/Loc   10563/26/Indianapolis
**Matter Manager** J. Jaffe
  TK# / Flr/Loc   10806/6/96th Street

**Client Name:** James A. Knauer, as Chapter 11 Trustee,     **Re:** Eastern Livestock Co., LLC

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/22/2013 36787952 | T.E. Hall B007 | | Propose order on fee applications related to holdback | 0.40 | 410.00 | 164.00 | BNC T E D WO |
| 04/22/2013 36794806 | W.W. Ponader B010 | | (AgriBeef) Prepare email to Jacob Byland (Des Moines office) explaining AgriBeef hedge loss issue, sorting and attaching relevant data | 1.40 | 435.00 | 609.00 | BNC T E D WO |
| 04/22/2013 36794813 | W.W. Ponader B010 | | (G. Bell) Email exchange with K. Britton regarding Bell affidavit, withdrawal of Proof of Claim and disallowance of claim | 0.30 | 435.00 | 130.50 | BNC T E D WO |
| 04/22/2013 36790943 | J. Jaffe B010 | | Email J. Knauer and telephone call T. Hall regarding proposed Shasta response | 0.20 | 550.00 | 110.00 | BNC T E D WO |
| 04/22/2013 36782657 | H.A. Mappes B010 | | Emails with K. Toner and L. Lynch regarding GP Cattle YCB account | 0.40 | 345.00 | 138.00 | BNC T E D WO |
| 04/22/2013 36781952 | K.D. Britton B010 | | Email to ELC team regarding agendas and notices to be filed and served in ELC avoidance actions per the Procedures Order | 0.50 | 260.00 | 130.00 | BNC T E D WO |
| 04/22/2013 36781953 | K.D. Britton B010 | | Revise proposed orders denying motions to dismiss in Inman, 2Z Cattle, Christensen, and Eller adversary proceedings (0.5); draft email distributing orders to S. Newbern and summarizing changes (0.8) | 1.30 | 260.00 | 338.00 | BNC T E D WO |
| 04/22/2013 36781954 | K.D. Britton B010 | | Review revised Gary Bell affidavit (0.3); follow-up email to counsel for Gary Bell regarding affidavit and agreed entry (0.2); revise agreed entry (0.2) | 0.70 | 260.00 | 182.00 | BNC T E D WO |
| 04/23/2013 36810888 | S.B. Herendeen B004 | | [Adversary proceedings] Draft notice of pretrial conference and agenda regarding seven adversary proceedings following email message from K. Britton | 1.30 | 230.00 | 299.00 | BNC T E D WO |
| 04/23/2013 36810889 | S.B. Herendeen B004 | | Continue updating master status spreadsheet and calendar (.7); revise motion to stay claim objections (.4) | 1.10 | 230.00 | 253.00 | BNC T E D WO |
| 04/23/2013 36800933 | T.E. Hall B010 | | Continue attention to AgriBeef claim issues | 0.70 | 410.00 | 287.00 | BNC T E D WO |
| 04/23/2013 36794834 | W.W. Ponader B010 | | (Gibson Litigation) Detailed review and analysis of Grant, Tommy and John Gibson financial and transfer disclosures | 4.60 | 435.00 | 2,001.00 | BNC T E D WO |
| 04/23/2013 36794838 | W.W. Ponader B010 | | (Gibson Litigation) Confer with M. Lisher and B. Gardner regarding questions of potential defect in Grant and Tommy transfer instruments | 0.40 | 435.00 | 174.00 | BNC T E D WO |

10806/6/96th Street

**Proforma Worksheet - Single**

**Period:** April 1, 2013 - August 31, 2013

**Process Date:** October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

Page Number
Proforma #
Client
Matter

**Re: Eastern Livestock Co., LLC**

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/23/2013 36794845 | W.W. Ponader B010 | | (Gibson Litigation) Telephone calls with A. Vandiver regarding follow-up questions on appraisals, Gibson settlement terms with Peoples Bank of Pickett County | 0.50 | 435.00 | 217.50 | BNC  T  E  D  WO |
| 04/23/2013 36794853 | W.W. Ponader B010 | | (AgriBeef) Telephone call with T. Hall regarding 7th Circuit decision regarding "directed transfers" | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 04/23/2013 36793553 | B.O. Gardner B001 | | Conference with W. Ponader regarding questions on deed and transfer | 0.30 | 420.00 | 126.00 | BNC  T  E  D  WO |
| 04/23/2013 36794964 | J. Jaffe B010 | | Telephone call J. Knauer regarding Shasta response | 0.20 | 550.00 | 110.00 | BNC  T  E  D  WO |
| 04/23/2013 36790505 | H.A. Mappes B010 | | Emails regarding GP and Grant Gibson settlement discussion | 0.30 | 345.00 | 103.50 | BNC  T  E  D  WO |
| 04/23/2013 36790506 | H.A. Mappes B010 | | Finalize Bluegrass settlement | 1.20 | 345.00 | 414.00 | BNC  T  E  D  WO |
| 04/23/2013 36790252 | K.D. Britton B010 | | Calls with K. Goss and M. Stafford regarding scheduling omnibus pretrial conferences on May 9 pursuant to procedures order | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/24/2013 36798271 | J. Bylund B005 | | Review set of files related to proof of claim filed by AgriBeef, review trading information, prepare memo to team related to same | 3.70 | 395.00 | 1,461.50 | BNC  T  E  D  WO |
| 04/24/2013 36804992 | S.B. Herendeen B004 | | Electronically file certificate of service (.1); finalize and electronically file motion to stay deadlines regarding certain claim objections (.2); revise, finalize and electronically file motion to compromise with Bluegrass entities (.4) | 0.70 | 230.00 | 161.00 | BNC  T  E  D  WO |
| 04/24/2013 36800936 | T.E. Hall B010 | | Review new cases of 546(e) defense being raised in adversaries | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 04/24/2013 36805035 | W.W. Ponader B010 | | (AgriBeef) Review K. McConnell April 23 PM emails and send message to K. McConnell regarding issues with requirement of "substantive" Trustee response | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 04/24/2013 36805041 | W.W. Ponader B010 | | (AgriBeef) Revise Third Amendment to include informal discovery | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/24/2013 36805042 | W.W. Ponader B010 | | (AgriBeef) Prepare email to K. McConnell delivering same, other comments | 0.10 | 435.00 | 43.50 | BNC  T  E  D  WO |
| 04/24/2013 36805068 | W.W. Ponader B010 | | (AgriBeef) Begin study of J. Byland assessment of purported AgriBeef hedge loss claim | 0.70 | 435.00 | 304.50 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563 /26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806 /6/96th Street |

## Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

**Page Number**
**Proforma #**
**Client**
**Matter**

**Client Name:** James A. Knauer, as Chapter 11 Trustee,        **Re:** Eastern Livestock Co., LLC

### FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/24/2013<br>36797944 | J. Jaffe<br>B010 | | Review new cases and email J. Knauer et al regarding impact on pending litigation | 1.00 | 550.00 | 550.00 | BNC  T  E  D  WO |
| 04/24/2013<br>36796333 | K.D. Britton<br>B010 | | Review recent case law on forward contract defense | 0.30 | 260.00 | 78.00 | BNC  T  E  D  WO |
| 04/25/2013<br>36803678 | S.M. Eikenberry<br>B010 | | Conference with D. DeNeal regarding Cattleco | 0.10 | 370.00 | 37.00 | BNC  T  E  D  WO |
| 04/25/2013<br>36811015 | S.B. Herendeen<br>B004 | | Draft notice and order regarding motion to compromise with Bluegrass entities | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 04/25/2013<br>36807682 | T.E. Hall<br>B007 | | Follow-up again on agreement related to payment of fees | 0.30 | 410.00 | 123.00 | BNC  T  E  D  WO |
| 04/25/2013<br>36807685 | T.E. Hall<br>B007 | | Continue review and revisions of bills and remove all time on appeals per Court order | 1.30 | 410.00 | 533.00 | BNC  T  E  D  WO |
| 04/25/2013<br>36805110 | W.W. Ponader<br>B010 | | (AgriBeef) Work on ELC Trustee position statement | 1.30 | 435.00 | 565.50 | BNC  T  E  D  WO |
| 04/25/2013<br>36803394 | D.R. DeNeal<br>B005 | | Draft stipulation resolving objection to claim of Gabriel Moreno; calls with counsel for claimants | 1.20 | 315.00 | 378.00 | BNC  T  E  D  WO |
| 04/25/2013<br>36803423 | D.R. DeNeal<br>B010 | | Review documents produced by Irsik & Doll | 1.30 | 315.00 | 409.50 | BNC  T  E  D  WO |
| 04/25/2013<br>36803113 | H.A. Mappes<br>B010 | | Email with K. Toner regarding revisions to Grant Gibson settlement letter | 0.30 | 345.00 | 103.50 | BNC  T  E  D  WO |
| 04/25/2013<br>36803119 | H.A. Mappes<br>B010 | | Begin reviewing draft Bluegrass settlement objection notice | 0.50 | 345.00 | 172.50 | BNC  T  E  D  WO |
| 04/25/2013<br>36803121 | H.A. Mappes<br>B010 | | Email K. Mitchell regarding SOLM and Nichols initial disclosures | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/26/2013<br>36820391 | S.B. Herendeen<br>B004 | | Draft notice regarding motion to stay deadlines following email messages with K. Goss and D. DeNeal (.2); revise, finalize and electronically file same (.2); consultation with D. DeNeal regarding withdrawal of objection to Cattleco claim (.1); revise, finalize and electronically file agreed entry with Gabriel Moreno (.4); update master status spreadsheet (.2) | 1.10 | 230.00 | 253.00 | BNC  T  E  D  WO |
| 04/26/2013<br>36873531 | T.E. Hall<br>B002 | | Telephone call with J. Knauer regarding ClickerWeight shares liquidation | 0.40 | 410.00 | 164.00 | BNC  T  E  D  WO |
| 04/26/2013 | T.E. Hall | | Attend to settlement issues and questions related to Grand Gibson and others | 1.20 | 410.00 | 492.00 | BNC  T  E  D  WO |

**Client-Billing Manager** T.E. Hall  Tk#/ Flr/Loc 10563/26/Indianapolis
**Matter Manager** J. Jaffe  Tk#/ Flr/Loc 10806/6/96th Street

# Proforma Worksheet - Single
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #  3757394
Client  984868
Matter  984868.000001

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    Re: Eastern Livestock Co., LLC

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge / T: Transfer / E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 04/26/2013 36873535 36873543 | T.E. Hall B004 | B010 | Address case procedural issues on fees, payment, and course of collection and distribution | 1.90 | 410.00 | 779.00 | BNC  T  E  D  WO |
| 04/26/2013 36812924 | W.W. Ponader B010 | | (AgriBeef) Drafting ELC Position Statement (1.6); email exchange with K. McConnell regarding standing ELC order on discovery protocols (.2) | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/26/2013 36807628 | A.K. Castor B004 | | Review court notices for calendaring purposes | 0.10 | 220.00 | 22.00 | BNC  T  E  D  WO |
| 04/26/2013 36812843 | D.R. DeNeal B005 | | Call with Irsik and Doll counsel regarding document production; call with counsel for M. Freeman regarding claim objection; review Freeman proof of claim and supporting documents from DST for potential claim against Hudgen's and/or Freeman | 4.70 | 315.00 | 1,480.50 | BNC  T  E  D  WO |
| 04/28/2013 36813043 | W.W. Ponader B010 | | (AgriBeef) Drafting ELC Trustee Position Statement | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 04/29/2013 36882160 | J. Bylund B005 | | Prepare for team meeting regarding hedging issues; team meeting | 2.00 | 395.00 | 790.00 | BNC  T  E  D  WO |
| 04/29/2013 36879199 | S.B. Herendeen B004 | | [Adversary proceedings] Revise, finalize, electronically file and serve notices of telephonic pretrial conference; draft, finalize and electronically file various pleadings (appearance; certificate of service); import recent pleadings into document workspace and update master status spreadsheet | 2.10 | 230.00 | 483.00 | BNC  T  E  D  WO |
| 04/29/2013 36879223 | S.B. Herendeen B005 | | Draft, finalize, electronically file and serve notice of withdrawal of Cattleco claim objection | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 04/29/2013 36879249 | S.B. Herendeen B004 | | Email messages with W. Ponader regarding bar date (.1); begin drafting 5/9 agenda (.7); email messages with M. Stafford regarding same (.1); update master status spreadsheet (.3) | 1.20 | 230.00 | 276.00 | BNC  T  E  D  WO |
| 04/29/2013 36873586 | T.E. Hall B010 | | Meeting to discuss AgriBeef hedging claim and reasons why claim is not valid | 2.00 | 410.00 | 820.00 | BNC  T  E  D  WO |
| 04/30/2013 36879403 | S.B. Herendeen B005 | | Continue updating claims status spreadsheet for D. DeNeal | 1.30 | 230.00 | 299.00 | BNC  T  E  D  WO |
| 04/30/2013 36879405 | S.B. Herendeen B004 | | Review master status spreadsheet regarding sealed exhibits following email message from T. Hall (.3); consultation with D. DeNeal regarding status of several matters (.2); update master status spreadsheet (.2) | 0.70 | 230.00 | 161.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number: Page 19 of 59
Proforma #: 3757394
Client: 984868
Matter: 984868.000001

Client-Billing Manager: T.E. Hall
TK#/ Flr/Loc: 10563/26/Indianapolis
Matter Manager: J. Jaffe
TK#/ Flr/Loc: 10806/6/96th Street

Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Eastern Livestock Co., LLC

## FEE DETAIL

| Date / Index # | Timekeeper / Task / Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action (BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off) |
|---|---|---|---|---|---|---|
| 04/30/2013 36873641 | T.E. Hall B010 | Further attention to AgriBeef issue | 0.40 | 410.00 | 164.00 | BNC T E D WO |
| 04/30/2013 36873317 | D.R. DeNeal B005 | Research documents produced by M. Freeman counsel to substantiate claim; call with Guy Clark concerning same | 1.00 | 315.00 | 315.00 | BNC T E D WO |
| 05/01/2013 36900431 | S.B. Herendeen B005 | Continue updating claims status spreadsheet for D. DeNeal | 1.50 | 230.00 | 345.00 | BNC T E D WO |
| 05/01/2013 36900432 | S.B. Herendeen B004 | Update master status spreadsheet following review of recently filed pleadings | 0.40 | 230.00 | 92.00 | BNC T E D WO |
| 05/01/2013 36898353 | A.K. Castor B004 | Review numerous court notices for calendaring purposes | 0.30 | 220.00 | 66.00 | BNC T E D WO |
| 05/01/2013 36898063 | D.R. DeNeal B005 | Research and revise position letter to AgriBeef; call with WWP regarding same. | 1.00 | 315.00 | 315.00 | BNC T E D WO |
| 05/02/2013 36905741 | S.B. Herendeen B004 | Attention to service of claim objection on attorney K. Crutcher (.2); consultation with D. DeNeal regarding same (.1); update master status spreadsheet (.3) | 0.60 | 230.00 | 138.00 | BNC T E D WO |
| 05/02/2013 36909817 | T.E. Hall B010 | Begin review and revisions of AgriBeef Settlement and position statement | 1.60 | 410.00 | 656.00 | BNC T E D WO |
| 05/02/2013 36902429 | D.R. DeNeal B005 | Review settlement proposal from NuTech and compare to settlement with Northern Livestock Video Auction); calls with Liz Lynch and Jim Knauer regarding same | 1.50 | 315.00 | 472.50 | BNC T E D WO |
| 05/02/2013 36902435 | D.R. DeNeal B004 | Draft order granting motion to stay proceedings on claim objections | 0.50 | 315.00 | 157.50 | BNC T E D WO |
| 05/03/2013 36909791 | S.B. Herendeen B004 | Update hearing date chart (.1); update master status spreadsheet (.1); finalize and electronically file motion to compromise with Laurel Livestock (.2); begin drafting notice (.3) | 0.70 | 230.00 | 161.00 | BNC T E D WO |
| 05/03/2013 37105205 | K.M. Toner B010 16 | Review emails regarding AgriBeef developments | 0.20 | 480.00 | 96.00 | BNC T E D WO |
| 05/03/2013 36907590 | D.R. DeNeal B010 16 | Draft discovery to AgriBeef | 2.00 | 315.00 | 630.00 | BNC T E D WO |
| 05/03/2013 36907906 | D.R. DeNeal B005 | Review and advise regarding potential settlement with Nu Tech | 0.60 | 315.00 | 189.00 | BNC T E D WO |
| 05/06/2013 | S.B. Herendeen | Revise draft agenda following email message from K. Britton (.1); finalize draft | 0.60 | 230.00 | 138.00 | BNC T E D WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

| | |
|---|---|
| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

| | |
|---|---|
| Page Number | 20 of 59 |
| Proforma # | 3757394 |
| Client | 984868 |
| Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,     Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action (BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off) |
|---|---|---|---|---|---|---|---|
| 05/06/2013 36915313 | | | notice regarding Laurel Livestock motion (.2); draft order regarding same (.2); email message to H. Mappes regarding drafts (.1) | | | | |
| 05/06/2013 36920434 | T.E. Hall B010 | | Review and revise AgriBeef memo and coordinate with D. DeNeal to send to AgriBeef | 2.50 | 410.00 | 1,025.00 | BNC   T   E   D   WO |
| 05/06/2013 36912998 | D.R. DeNeal B001 | | Research and revise position statement regarding AgriBeef claims and defenses | 1.00 | 315.00 | 315.00 | BNC   T   E   D   WO |
| 05/06/2013 36913003 | D.R. DeNeal B004 | | Negotiate order on motion to stay claim objections with counsel for Bluegrass entities | 0.30 | 315.00 | 94.50 | BNC   T   E   D   WO |
| 05/06/2013 36913013 | D.R. DeNeal B004 | | Negotiate and draft agreed entries regarding objections to claims of Crumpler Bros., Phillip Martin, Billy Neat, Dennis Neat, Phillip Taylor Reed and Ron P. Reed | 2.10 | 315.00 | 661.50 | BNC   T   E   D   WO |
| 05/07/2013 36928310 | S.B. Herendeen B004 | | Update master status spreadsheet and calendar following review of recently filed pleadings (.5); status consultation with D. DeNeal (.1); telephone call from H. Mappes (.1); upload order following email message from D. DeNeal (.1); voicemail messages with K. Britton regarding agenda (.1); create list of adversary proceedings where incorrect dial-in number was provided following telephone call from K. Britton (.3) | 1.20 | 230.00 | 276.00 | BNC   T   E   D   WO |
| 05/07/2013 36920494 | T.E. Hall B009 | | Follow-up on estimated asset recovery and distributions | 1.00 | 410.00 | 410.00 | BNC   T   E   D   WO |
| 05/07/2013 36922404 | J. Jaffe B004 | | Review Koller objection to trustee coordination | 0.30 | 550.00 | 165.00 | BNC   T   E   D   WO |
| 05/07/2013 37105329 | K.M. Toner B010 | 16 | Revise draft agenda | 0.30 | 480.00 | 144.00 | BNC   T   E   D   WO |
| 05/07/2013 36919499 | D.R. DeNeal B005 | | Negotiate agreed entries resolving claim objections; begin drafting omnibus objection to claims that were satisfied by Kentucky Attorney General's Office | 2.00 | 315.00 | 630.00 | BNC   T   E   D   WO |
| 05/07/2013 36919538 | D.R. DeNeal B001 | | Advise regarding ClickerWeight offer and NuTech accounts receivable | 0.60 | 315.00 | 189.00 | BNC   T   E   D   WO |
| 05/08/2013 36926552 | D.R. DeNeal B005 | | Draft omnibus objection to claims satisfied by Kentucky Restitution Fund payments, including Exhibit A listing all claims; revise and file agreed entries resolving claims of Billy and Dennis Neat; call with Upper Cumberland Shopper regarding claim objection and response. | 3.80 | 315.00 | 1,197.00 | BNC   T   E   D   WO |

# Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

| | | |
|---|---|---|
| Client-Billing Manager | T.E. Hall | |
| Tk#/ Flr/Loc | 10563/26/Indianapolis | |
| Matter Manager | J.Jaffe | |
| Tk#/ Flr/Loc | 10806/6/96th Street | |

| Page Number | |
|---|---|
| Proforma # | |
| Client | |
| Matter | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,     Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|
| 05/09/2013 36937831 | S.B. Herendeen | B005 | Draft, finalize, electronically file and serve notice of withdrawal of claim objection following email message from D. DeNeal | 0.30 | 230.00 | 69.00 | BNC  T   E   D   WO |
| 05/09/2013 36937832 | S.B. Herendeen | B004 | Consultation with D. DeNeal regarding open items (.2); email message to D. DeNeal regarding claim objections with current response deadlines (.1); dial in to various adversary proceeding hearings to direct participants to correct dial in number and passcode (.4); revise, finalize and electronically file notice regarding Bluegrass settlement following email message from H. Mappes (.2); update master status spreadsheet (.3); upload orders (.2); email message to K. Goss regarding amended agreed motion (.1); draft 5/13 agenda and distribute (.5) | 2.00 | 230.00 | 460.00 | BNC  T   E   D   WO |
| 05/09/2013 36930627 | D.R. DeNeal | B005 | Draft report on status of claim objections; revise notice of withdrawal of claim objection; revise omnibus objection to claims satisfied by Kentucky Attorney General's victim restitution fund; review and revise Exhibit A to omnibus objection | 3.50 | 315.00 | 1,102.50 | BNC  T   E   D   WO |
| 05/10/2013 36937840 | S.B. Herendeen | B005 | Work on mailing labels regarding omnibus claim objection | 0.00 | 0.00 | 0.00 | BNC  T   E   D   WO |
| 05/10/2013 36937841 | S.B. Herendeen | B004 | Status consultation with D. DeNeal (.1); revise, finalize, electronically file and serve report of status on claim objections (.3); revise agenda (.4); email messages with K. Toner regarding same (.1); revise, finalize and electronically file Nichols settlement motion following email message from H. Mappes (.4); revise, finalize and electronically file agenda (.3) | 1.60 | 230.00 | 368.00 | BNC  T   E   D   WO |
| 05/10/2013 36939028 | T.E. Hall | B009 | Telephone call with bank counsel regarding case and distributions and status of collateral liquidation | 1.20 | 410.00 | 492.00 | BNC  T   E   D   WO |
| 05/10/2013 36939175 | T.E. Hall | B007 | Review of Fourth Interim Fee Application | 1.50 | 410.00 | 615.00 | BNC  T   E   D   WO |
| 05/10/2013 36939178 | T.E. Hall | B012 | Continue update of distribution estimates | 2.00 | 410.00 | 820.00 | BNC  T   E   D   WO |
| 05/10/2013 36938611 | D.R. DeNeal | B005 | Revise report on claim objections; research claim of M. Freeman and draft summary of recommended actions; calls with claimants regarding claim objections | 2.00 | 315.00 | 630.00 | BNC  T   E   D   WO |
| 05/10/2013 36938615 | D.R. DeNeal | B001 | Calls with Jim Knauer and David Domina regarding account receivable claim against Nu Technologies | 0.90 | 315.00 | 283.50 | BNC  T   E   D   WO |

| Client-Billing Manager | T.E. Hall | | Proforma Worksheet - Single | Page 22 of 59 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: April 1, 2013 - August 31, 2013 | 3757394 |
| Matter Manager | J.Jaffe | | | Proforma # 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Process Date: October 22, 2013 | Client 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action (BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off) |
|---|---|---|---|---|---|---|---|
| 05/13/2013 36962067 | S.B. Herendeen B005 | | Revise omnibus objection to satisfied claims | 1.40 | 230.00 | 322.00 | BNC  T  E  D  WO |
| 05/13/2013 36962070 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings (.3); electronically file certificate of service (.2); upload order for K. Toner (.1); obtain copies of pleadings for K. Toner (.2); draft, finalize and electronically file notice of discovery request for S. Eikenberry (.5); upload orders following email messages from D. DeNeal (.2); electronically file agreed entry following email message from D. DeNeal (.2); draft motion for extension of time for M. Freeman to respond to claim objection (.4) | 2.10 | 230.00 | 483.00 | BNC  T  E  D  WO |
| 05/13/2013 36959387 | T.E. Hall B004 | | Telephone call with K. Toner regarding litigation and other matters | 0.50 | 410.00 | 205.00 | BNC  T  E  D  WO |
| 05/13/2013 36959399 | T.E. Hall B009 | | Continue to revise and update estimates on financial position of case and assessment of administrative costs against Recovery Fund and Collateral Fund | 2.30 | 410.00 | 943.00 | BNC  T  E  D  WO |
| 05/13/2013 36964016 | J.R. Burns B001 | | Review pretrial requests and schedule | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 05/13/2013 36948377 | D.R. DeNeal B004 | | Participate in omnibus hearing; revise and upload order on motion to stay claim objection deadlines; revise motion to extend response deadline for M. Freeman | 0.50 | 315.00 | 157.50 | BNC  T  E  D  WO |
| 05/13/2013 36948385 | D.R. DeNeal B005 | | Review and research response filed by Capitol Indemnity Corporation | 1.00 | 315.00 | 315.00 | BNC  T  E  D  WO |
| 05/14/2013 36962126 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings (.2); obtain docket regarding Zelen adversary proceeding for H. Mappes (.1); work on updating ECF service list (.5); revise, finalize, electronically file and serve motion for extension of time regarding Freeman claim objection (.2); review ballot report and certification regarding AgriBeef following voicemail message from W. Ponader (.3) | 1.30 | 230.00 | 299.00 | BNC  T  E  D  WO |
| 05/14/2013 36958695 | D.R. DeNeal B005 | | Research 11 USC 509(c) and advise regarding potential settlement; research continuation of Ron Reed security interest and draft settlement proposal. | 1.80 | 315.00 | 567.00 | BNC  T  E  D  WO |
| 05/15/2013 36989153 | S.B. Herendeen B004 | | Revise, finalize, electronically file and serve motion to approve compromise and release of interpleaded funds following email messages from K. Toner and H. Mappes | 0.60 | 230.00 | 138.00 | BNC  T  E  D  WO |

**Page 23 of 59**

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK#/ Flr/Loc | 10563,/26/Indianapolis |
| Matter Manager | J.Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

# Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

| Page Number | 3757394 |
|---|---|
| Proforma # | 984868 |
| Client | |
| Matter | 984868.000001 |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,          **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 05/15/2013<br>36968997 | T.E. Hall<br>B007 | | Continue final review of October 2012-March 2013 billings and revisions to fee application document | 2.10 | 410.00 | 861.00 | BNC  T   E   D  WO |
| 05/15/2013<br>36968362 | J. Jaffe<br>B005 | | Email exchanges with Shaikun, Kennedy regarding Schuchman claim | 0.30 | 550.00 | 165.00 | BNC  T   E   D  WO |
| 05/15/2013<br>36968368 | J. Jaffe<br>B005 | | Conference with W. Ponader regarding AgriBeef claim analysis | 0.00 | 0.00 | 0.00 | BNC  T   E   D  WO |
| 05/15/2013<br>36968371 | J. Jaffe<br>B004 | | Review and respond to financial disclosure inquiry | 0.20 | 550.00 | 110.00 | BNC  T   E   D  WO |
| 05/15/2013<br>36967950 | D.R. DeNeal<br>B005 | | Call with counsel for Phillip Martin; revise objection to Kentucky restitution claims; update chart regarding resolved claims | 1.20 | 315.00 | 378.00 | BNC  T   E   D  WO |
| 05/15/2013<br>36984162 | J.M. Johns<br>B017 | 16 | Add users to online repository. | 0.50 | 225.00 | 112.50 | BNC  T   E   D  WO |
| 05/16/2013<br>36990587 | S.B. Herendeen<br>B004 | | [Adversary proceedings] Electronically file and serve second amended complaint (.3); draft, finalize and electronically file certificate of service (.2); finalize and upload order following email message from H. Mappes (.2); review and import recent pleadings into document workspace and update master status spreadsheet and calendar (.8) | 1.50 | 230.00 | 345.00 | BNC  T   E   D  WO |
| 05/16/2013<br>36990588 | S.B. Herendeen<br>B004 | | Review recent pleadings and update master status spreadsheet | 0.30 | 230.00 | 69.00 | BNC  T   E   D  WO |
| 05/16/2013<br>36980884 | D.R. DeNeal<br>B005 | | Calls with counsel for Phillip Martin and M. Freeman; research perfection of Ron Reed security interest | 2.00 | 315.00 | 630.00 | BNC  T   E   D  WO |
| 05/17/2013<br>36990651 | S.B. Herendeen<br>B007 | | Continue revising fourth fee application (1.0); consultation with D. DeNeal and S. Korn (.2); finalize and electronically file DSI's fee application (.3); revise, finalize and electronically file fourth fee application (.5) | 2.50 | 230.00 | 575.00 | BNC  T   E   D  WO |
| 05/17/2013<br>36990655 | S.B. Herendeen<br>B004 | | Review recent pleadings and update master status spreadsheet, calendar, and hearing date chart | 0.80 | 230.00 | 184.00 | BNC  T   E   D  WO |
| 05/17/2013<br>36988727 | T.E. Hall<br>B007 | | Finalize redactions and edits to fee application | 3.00 | 410.00 | 1,230.00 | BNC  T   E   D  WO |
| 05/17/2013<br>36988729 | T.E. Hall<br>B012 | | Continue update to plan and claim estimates | 1.50 | 410.00 | 615.00 | BNC  T   E   D  WO |

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J.Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

| Page Number | 3757394 |
| Proforma # | 984868 |
| Client | |
| Matter | 984868.000001 |

Page 24 of 59

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 05/20/2013 37015459 | J. Bylund B005 | 16 | Review written discovery to AB Livestock; prepare additional questions and revise discovery; review CFTC terminology; correspondence with W. Ponader regarding discovery | 0.80 | 395.00 | 316.00 | BNC  T  E  D  WO |
| 05/20/2013 36999156 | S.B. Herendeen B004 | | Draft, finalize and electronically file notices regarding fee applications (.4); update fee application summary chart and calendar (.4); update master status spreadsheet and calendar (.4); revise, finalize, electronically file and serve notice regarding Laurel Livestock following email message from H. Mappes (.2); consultation with D. DeNeal regarding Koller order (.1) | 1.40 | 230.00 | 322.00 | BNC  T  E  D  WO |
| 05/20/2013 36997677 | T.E. Hall B002 | | Telephone call with K. Toner and Trustee regarding litigation and claim matters | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 05/20/2013 36997697 | T.E. Hall B012 | | Continue preparation for meeting on status of case; asset recovery and distributions | 2.40 | 410.00 | 984.00 | BNC  T  E  D  WO |
| 05/20/2013 36997128 | D.R. DeNeal B005 | | Update claims analysis | 1.00 | 315.00 | 315.00 | BNC  T  E  D  WO |
| 05/21/2013 37003660 | S.B. Herendeen B005 | | Draft, finalize and upload orders regarding claim objections with no response filed and update master status spreadsheet | 0.80 | 230.00 | 184.00 | BNC  T  E  D  WO |
| 05/21/2013 37003662 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings (.5); draft, finalize and electronically file certificate of service (.2); email message to K. Goss regarding entry of order (.1) | 0.80 | 230.00 | 184.00 | BNC  T  E  D  WO |
| 05/21/2013 37003817 | T.E. Hall B012 | | Continue revisions to asset collections, distributions, and estimated administrative expenses for calculating plan recoveries | 3.90 | 410.00 | 1,599.00 | BNC  T  E  D  WO |
| 05/21/2013 37003201 | D.R. DeNeal B005 | | Call with Guy Clark regarding M. Freeman claim; research Oklahoma statute of limitations | 0.90 | 315.00 | 283.50 | BNC  T  E  D  WO |
| 05/22/2013 37014509 | S.B. Herendeen B004 | | Electronically file certificate of service (.1); revise, finalize and upload orders following email messages from K. Goss and D. DeNeal (.2); update master status spreadsheet following review of recently filed pleadings (.4); prepare claim objection orders for service (.1) | 0.80 | 230.00 | 184.00 | BNC  T  E  D  WO |
| 05/22/2013 37045157 | T.E. Hall B012 | | Prepare for and meet with Bank officer and counsel regarding collateral collections and proposed distributions | 4.50 | 410.00 | 1,845.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Page Number | |
| Proforma # | |
| Client | |
| Matter | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,        Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|
| 05/22/2013 37011543 | D.R. DeNeal B005 | | Revise claim estimates to account for settled claims; research Reed claims and continuation of security interest; draft position statement regarding Royal Beef proof of claim | 2.40 | 315.00 | 756.00 | BNC  T  E  D  WO |
| 05/23/2013 37018349 | S.B. Herendeen B005 | | Update claims status spreadsheet | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 05/23/2013 37018355 | S.B. Herendeen B004 | | Attention to service of orders (.2); draft, revise, finalize and electronically file comprehensive certificate of service (1.0); update master status spreadsheet (.3) | 1.50 | 230.00 | 345.00 | BNC  T  E  D  WO |
| 05/23/2013 37017820 | D.R. DeNeal B004 | | Draft notice of submission of Supplemental Declaration of Phillip Kunkel | 0.40 | 315.00 | 126.00 | BNC  T  E  D  WO |
| 05/24/2013 37067448 | S.B. Herendeen B004 | | Upload order following voicemail message from K. Goss (.1); revise, finalize and electronically file notice of submission of supplemental verified statement of Philip Kunkel following email messages from D. DeNeal (.3); update master status spreadsheet (.1) | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 05/24/2013 37065839 | T.E. Hall B012 | | Revise estimates in preparation for sending update to Bank | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 05/24/2013 37065841 | T.E. Hall B005 | | Follow-up with W. Ponader regarding AgriBeef offer | 0.20 | 410.00 | 82.00 | BNC  T  E  D  WO |
| 05/24/2013 37061099 | D.R. DeNeal B004 | | Revise notice of submission of supplemental declaration of Phillip Kunkel | 0.20 | 315.00 | 63.00 | BNC  T  E  D  WO |
| 05/28/2013 37076148 | T.E. Hall B002 | | Telephone call with U.S. Attorney's office and counsel to Gibson Trustee regarding proposed changes to settlement motion | 0.90 | 410.00 | 369.00 | BNC  T  E  D  WO |
| 05/28/2013 37076152 | T.E. Hall B010 | | Telephone call with U.S. Attorney regarding investigation outcome related to access to summaries | 0.30 | 410.00 | 123.00 | BNC  T  E  D  WO |
| 05/28/2013 37076074 | D.R. DeNeal B005 | | Revise objection to claims filed by Kentucky restitution beneficiaries | 0.80 | 315.00 | 252.00 | BNC  T  E  D  WO |
| 05/29/2013 37082998 | S.B. Herendeen B004 | | Review and summarize four settlement motions filed by Kroger Gardis & Regas (.7); update master status spreadsheet (.2) | 0.90 | 230.00 | 207.00 | BNC  T  E  D  WO |
| 05/29/2013 37098422 | T.E. Hall B010 | | Conference with K. Toner related to AgriBeef claims, complaint and settlement proposal | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |

**Client-Billing Manager** T.E. Hall  TK#/Flr/Loc 10563/26/Indianapolis
**Matter Manager** J.Jaffe  TK#/Flr/Loc 10806/6/96th Street

# Proforma Worksheet - Single
**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

Page Number
Proforma # 3757394
Client 984868
Matter 984868.000001

Client Name: James A. Knauer, as Chapter 11 Trustee,   Re: Eastern Livestock Co., LLC

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action (BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off) |
|---|---|---|---|---|---|---|---|
| 05/29/2013 37098430 | T.E. Hall B012 | | Prepare for meeting with accountant on reporting requirements | 1.40 | 410.00 | 574.00 | BNC T E D WO |
| 05/29/2013 37098436 | T.E. Hall B007 | | Continue to review and revise April billing | 1.30 | 410.00 | 533.00 | BNC T E D WO |
| 05/29/2013 37088193 | J.B. Laramore B010 | 16 | Conference with K. Toner; prepare for status conference; research 7th Circuit issue; status conference (by phone) with Magistrate Hussman and other counsel | 2.70 | 560.00 | 1,512.00 | BNC T E D WO |
| 05/29/2013 37083393 | H.A. Mappes B010 | 16 | Review district court dockets and email notes to K. Toner and J. Laramore regarding remaining parties | 0.40 | 345.00 | 138.00 | BNC T E D WO |
| 05/30/2013 37115329 | T.E. Hall B012 | | Meeting with D. Fogle (accountant) regarding reporting, cash reconciliation, plan accounts | 2.40 | 410.00 | 984.00 | BNC T E D WO |
| 05/30/2013 37115334 | T.E. Hall B010 | | Continue review and summary of offers | 1.40 | 410.00 | 574.00 | BNC T E D WO |
| 05/30/2013 37115358 | T.E. Hall B004 | | Follow-up on correction of monthly operating report--assessed fees should be reduced | 0.00 | 0.00 | 0.00 | BNC T E D WO |
| 05/31/2013 37108656 | J. Bylund B005 | | Review interrogatories from AgriBeef and prepare information for response to same for W. Ponader | 0.50 | 395.00 | 197.50 | BNC T E D WO |
| 05/31/2013 37129335 | S.B. Herendeen B005 | | Revise, finalize, electronically file and serve satisfied claims objection (.6); update master status spreadsheet and calendar (.1) | 0.70 | 230.00 | 161.00 | BNC T E D WO |
| 05/31/2013 37129338 | S.B. Herendeen B004 | | Upload order approving Bluegrass settlement (.1); draft notice of discovery requests following email message from S. Eikenberry (.2) | 0.30 | 230.00 | 69.00 | BNC T E D WO |
| 05/31/2013 37115466 | T.E. Hall B010 | | Respond to request for mediation and discovery matters in AgriBeef claim | 0.30 | 410.00 | 123.00 | BNC T E D WO |
| 05/31/2013 37115475 | T.E. Hall B009 | | Telephone call with K. Toner regarding repayment of Trustee Loan and how that affects Recovery Fund and Bank's total claim | 0.90 | 410.00 | 369.00 | BNC T E D WO |
| 05/31/2013 37102463 | D.R. DeNeal B005 | | Advise regarding objection to claim of M. Freeman and Reed claims | 0.50 | 315.00 | 157.50 | BNC T E D WO |
| 06/03/2013 | T.E. Hall | | Continue review of AgriBeef proposal and issues | 2.70 | 410.00 | 1,107.00 | BNC T E D WO |

**Proforma Worksheet - Single**

Client-Billing Manager   T.E. Hall
  TK#/ Flr/Loc   10563/26/Indianapolis
Matter Manager   J. Jaffe
  TK#/ Flr/Loc   10806/6/96th Street

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

Client Name: James A. Knauer, as Chapter 11 Trustee,   Re: Eastern Livestock Co., LLC

### FEE DETAIL

| Date<br>Index # | Timekeeper<br>Task | Activity | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/03/2013<br>37129982 | T.E. Hall<br>B010 | | | | | | |
| 06/03/2013<br>37129983 | T.E. Hall<br>B012 | | Review revised cash accounts update and telephone call with D. Fogle; send email to Trustee | 0.70 | 410.00 | 287.00 | BNC  T  E  D  WO |
| 06/03/2013<br>37129984 | T.E. Hall<br>B004 | | Follow-up on monthly operating report correction | 0.40 | 410.00 | 164.00 | BNC  T  E  D  WO |
| 06/03/2013<br>37129986 | T.E. Hall<br>B010 | | Telephone call with KGR regarding access to US Attorney investigations | 0.50 | 410.00 | 205.00 | BNC  T  E  D  WO |
| 06/03/2013<br>37129990 | T.E. Hall<br>B005 | | Telephone call with counsel for Gibson estate regarding claim and settlement over US Trustee's seized funds distribution | 1.50 | 410.00 | 615.00 | BNC  T  E  D  WO |
| 06/03/2013<br>37115429 | A.K. Castor<br>B004 | | Review numerous court notices for calendaring purposes | 0.10 | 220.00 | 22.00 | BNC  T  E  D  WO |
| 06/03/2013<br>37128796 | D.R. DeNeal<br>B005 | | Revise Kuehny settlement agreement; draft letter to Capitol Indemnity regarding claims; revise NuTech settlement motion | 1.80 | 315.00 | 567.00 | BNC  T  E  D  WO |
| 06/04/2013<br>37138234 | S.B. Herendeen<br>B004 | | Update master status spreadsheet following review of recently filed pleadings | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 06/04/2013<br>37141266 | T.E. Hall<br>B010 | | Continue preparation of AgriBeef negotiation and mediation issue | 2.00 | 410.00 | 820.00 | BNC  T  E  D  WO |
| 06/04/2013<br>37143226 | J.R. Burns<br>B001 | | Review filings, correspondence and pretrial filings relating to Nichols and SOLM and consideration of discovery strategy | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/04/2013<br>37133074 | D.R. DeNeal<br>B004 | | Revise notice of Scott Gibson bankruptcy filing | 0.20 | 315.00 | 63.00 | BNC  T  E  D  WO |
| 06/05/2013<br>37141293 | T.E. Hall<br>B010 | | Telephone call to Bank attorney regarding asset forfeiture funds | 0.10 | 410.00 | 41.00 | BNC  T  E  D  WO |
| 06/05/2013<br>37141300 | T.E. Hall<br>B010 | | Continue review of AgriBeef settlement proposal and matters related to mediation | 1.60 | 410.00 | 656.00 | BNC  T  E  D  WO |
| 06/05/2013<br>37144411 | J.R. Burns<br>B001 | | Review pleadings and discovery status | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/06/2013<br>37149044 | S.B. Herendeen<br>B004 | | Update master status spreadsheet following review of recently filed pleadings | 0.10 | 230.00 | 23.00 | BNC  T  E  D  WO |
| 06/06/2013<br>37149488 | T.E. Hall<br>B012 | | Return telephone call to Bank counsel regarding asset forfeiture | 1.80 | 410.00 | 738.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**
**Period: April 1, 2013 - August 31, 2013**
Process Date: October 22, 2013

Client-Billing Manager  T.E. Hall
  TK#/ Flr/Loc  10563/26/Indianapolis
Matter Manager  J. Jaffe
  TK#/ Flr/Loc  10806/6/96th Street

Page Number  3757394
Proforma #  984868
Client  984868.000001
Matter

Re: Eastern Livestock Co., LLC

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/07/2013 37155527 | S.B. Herendeen B004 | | Electronically file post confirmation operating report following email message from D. DeNeal (.2); update master status spreadsheet (.1) | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 06/07/2013 37161326 | T.E. Hall B002 | | Telephone call with D. Caruso regarding resolution of asset forfeiture and distribution of funds | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 06/07/2013 37161333 | T.E. Hall B010 | | AgriBeef review | 1.20 | 410.00 | 492.00 | BNC  T  E  D  WO |
| 06/07/2013 37159715 | J.R. Burns B001 | | Review K. Toner correspondence and letter regarding agency | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/07/2013 37150298 | D.R. DeNeal B005 | | Call with counsel for Capitol Indemnity regarding claim objection; review Irsik & Doll position statement regarding claim | 0.80 | 315.00 | 252.00 | BNC  T  E  D  WO |
| 06/09/2013 37152856 | J.B. Laramore B010 | 16 | Review notices from court | 0.10 | 560.00 | 56.00 | BNC  T  E  D  WO |
| 06/10/2013 37165461 | S.B. Herendeen B004 | | Review recent pleadings and update master status spreadsheet (.6); draft 6/24 agenda (.4); review master status spreadsheet and draft order regarding motion to settle with Laurel Livestock and email H. Mappes regarding same (.2); finalize and upload order (.1) | 1.30 | 230.00 | 299.00 | BNC  T  E  D  WO |
| 06/10/2013 37161325 | T.E. Hall B010 | | Conference regarding legal theory on recovery under settlement | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 06/10/2013 37162520 | W.W. Ponader B003 | | Telephone call with T. Hall regarding Fifth Third financing question, terms of "Trustee Loan" | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/10/2013 37162630 | J.R. Burns B001 | | Consideration of "agent" letter and correspondence to K. Toner regarding same | 0.30 | 575.00 | 172.50 | BNC  T  E  D  WO |
| 06/10/2013 37161436 | J. Jaffe B008 | | Review objections to fee applications | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/10/2013 37158722 | D.R. DeNeal B005 | | Draft report on status of claim objections | 0.80 | 315.00 | 252.00 | BNC  T  E  D  WO |
| 06/11/2013 37211001 | A.E. Magers B017 | 16 | Combine PDF files received from counsel, move files to Repository and update log with new files available | 0.80 | 190.00 | 152.00 | BNC  T  E  D  WO |
| 06/12/2013 37173076 | S.B. Herendeen B004 | | [Adversary proceeding] Print pretrial orders to be served on defendants | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |

**Client-Billing Manager** T.E. Hall
**TK#/ Flr/Loc** 10563/26/Indianapolis
**Matter Manager** J.Jaffe
**TK#/ Flr/Loc** 10806/6/96th Street

# Proforma Worksheet - Single
**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

**Page Number** 29 of 59
**Proforma #** 3757394
**Client** 984868
**Matter** 984868.000001

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC: Bill No Charge; T: Transfer; E: Exclude; D: Divide; WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/12/2013 37173081 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 06/12/2013 37172509 | T.E. Hall B010 | | Continue working on AgriBeef issues | 1.50 | 410.00 | 615.00 | BNC  T  E  D  WO |
| 06/12/2013 37172511 | T.E. Hall B002 | | Attend to forfeiture issues and settlement | 2.00 | 410.00 | 820.00 | BNC  T  E  D  WO |
| 06/13/2013 37193525 | T.E. Hall B002 | | Telephone call with D. Caruso and R. LaTour regarding seized funds issue | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 06/13/2013 37193528 | T.E. Hall B010 | | Telephone call with counsel on settlement issues | 0.30 | 410.00 | 123.00 | BNC  T  E  D  WO |
| 06/14/2013 37190428 | D.R. DeNeal B005 | | Draft updated class 4 claims listing and summary of status of claim objections | 1.60 | 315.00 | 504.00 | BNC  T  E  D  WO |
| 06/17/2013 37207073 | S.B. Herendeen B004 | | Draft notice of withdrawal of claim objection (M. Freeman) following consultation with D. DeNeal (.3); email messages with K. Toner regarding address of Thomas P. Gibson (.1); finalize, electronically file and serve notice of withdrawal of claim objection (.2); update master status spreadsheet (.1); obtain copy of opinion issued by Court of Appeals for T. Hall (.1) | 0.80 | 230.00 | 184.00 | BNC  T  E  D  WO |
| 06/17/2013 37200231 | T.E. Hall B010 | | Review and discuss Court's ruling on statutory trust (PASA) | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 06/17/2013 37200238 | T.E. Hall B010 | | Conference call with US Attorneys, Bank, and Gibson Estate related to asset forfeiture; send new claims list to US Attorney | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 06/17/2013 37200252 | T.E. Hall B003 | | Review 5 week cash summary from accountant and identification of proceeds | 0.70 | 410.00 | 287.00 | BNC  T  E  D  WO |
| 06/17/2013 37200256 | T.E. Hall B010 | | Review asset forfeiture decision in Florida case related to current issues | 0.50 | 410.00 | 205.00 | BNC  T  E  D  WO |
| 06/17/2013 37200259 | T.E. Hall B010 | | Revise claims listing for "victims" under US forfeiture guidelines and send to US Attorney's Office | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 06/17/2013 37210305 | J.R. Burns B001 | | Review schedule and pre-trial requirements and correspondence to H. Mappes regarding same; review K. Toner correspondence and consider issues | 0.80 | 575.00 | 460.00 | BNC  T  E  D  WO |
| 06/17/2013 37199466 | D.R. DeNeal B005 | | Call with counsel for M. Freeman; revise withdrawal of claim objection; review distribution proposed Gibson trustee regarding victims' funds | 1.50 | 315.00 | 472.50 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

| | | | |
|---|---|---|---|
| Client-Billing Manager | T.E. Hall | Page Number | |
| TK#/ Flr/Loc | 10563/26/Indianapolis | Proforma # | |
| Matter Manager | J.Jaffe | Client | |
| TK#/ Flr/Loc | 10806/6/96th Street | Matter | |

Client Name: James A. Knauer, as Chapter 11 Trustee,        Re: Eastern Livestock Co., LLC

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/18/2013 37212165 | S.B. Herendeen B004 | | Add dates to eDockets calendar regarding civil forfeiture action following email message from T. Hall (.3); update master status spreadsheet (.1) | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/18/2013 37216122 | T.E. Hall B005 | | Attend to revised victim claim listing | 0.30 | 410.00 | 123.00 | BNC  T  E  D  WO |
| 06/18/2013 37216123 | T.E. Hall B005 | | Reconcile outstanding claim objections (Reed & Bond claims) | 0.50 | 410.00 | 205.00 | BNC  T  E  D  WO |
| 06/18/2013 37216125 | T.E. Hall B010 | | Begin review (AgriBeef) responses to discovery | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 06/18/2013 37216128 | T.E. Hall B005 | | Review and revise stipulation with Capital Indemnity Corp. on claim objection | 0.40 | 410.00 | 164.00 | BNC  T  E  D  WO |
| 06/18/2013 37216130 | T.E. Hall B007 | | Negotiate 80/20 holdback; review and revise proposed orders on fee applications | 0.60 | 410.00 | 246.00 | BNC  T  E  D  WO |
| 06/18/2013 37210208 | D.R. DeNeal B005 | | Draft claim listing for distribution to Gibson trustee and U.S. attorney; research Ron Reed tracing of cattle proceeds and Capitol Indemnity surety agreement with ELC; propose claim objection settlements | 4.60 | 315.00 | 1,449.00 | BNC  T  E  D  WO |
| 06/19/2013 37219814 | S.B. Herendeen B004 | | Draft order approving fee application following consultation with D. DeNeal | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 06/19/2013 37216929 | T.E. Hall B010 | | Continue review of AgriBeef document production and telephone calls with AgriBeef | 1.30 | 410.00 | 533.00 | BNC  T  E  D  WO |
| 06/19/2013 37217651 | T.E. Hall B009 | | Address funding issues related to administrative expenses and recalculating distributions and potential distributions | 2.00 | 410.00 | 820.00 | BNC  T  E  D  WO |
| 06/19/2013 37215080 | D.R. DeNeal B005 | | Draft stipulation resolving claim of Capitol Indemnity Corporation and order | 0.70 | 315.00 | 220.50 | BNC  T  E  D  WO |
| 06/20/2013 37225996 | S.B. Herendeen B004 | | Revise, finalize and electronically file stipulation resolving claim of Capitol Indemnity Corporation following email message from D. DeNeal (.2); finalize and upload order (.1); update master status spreadsheet (.3); email messages with K. Toner regarding settlement orders and dates (.1); revise and distribute draft agenda (.5) | 1.20 | 230.00 | 276.00 | BNC  T  E  D  WO |
| 06/20/2013 37233706 | T.E. Hall B010 | | Review all pleadings related to PASA summary judgment order and consider means to resolving the trust defense preserved by certain claimants | 2.40 | 410.00 | 984.00 | BNC  T  E  D  WO |

**Client-Billing Manager** T.E. Hall
TK#/ Fir/Loc 10563/26/Indianapolis
**Matter Manager** J. Jaffe
TK#/ Fir/Loc 10806/6/96th Street

# Proforma Worksheet - Single
**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

Page Number
Proforma #        3757394
Client                 984868
Matter            984868.000001
Page 31 of 59

**Client Name: James A. Knauer, as Chapter 11 Trustee,**        **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/20/2013 37233717 | T.E. Hall B007 | | Review and revise billing proforma | 1.20 | 410.00 | 492.00 | BNC  T  E  D  WO |
| 06/20/2013 37222169 | D.R. DeNeal B005 | | Finalize stipulation and order on Capitol Indemnity claim | 0.30 | 315.00 | 94.50 | BNC  T  E  D  WO |
| 06/21/2013 37232179 | S.B. Herendeen B004 | | Revise and distribute agenda following email messages from K. Toner, D. DeNeal and T. Hall (.4); email message to P. O'Malley regarding objections to fee application (.1); update master status spreadsheet (.1) | 0.60 | 230.00 | 138.00 | BNC  T  E  D  WO |
| 06/21/2013 37233732 | T.E. Hall B007 | | Negotiate on order on professional fees (bank and others) subject to approval by James A. Knauer | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 06/21/2013 37233736 | T.E. Hall B010 | | Continue review of AgriBeef production and preparation for depositions | 1.60 | 410.00 | 656.00 | BNC  T  E  D  WO |
| 06/23/2013 37233769 | T.E. Hall B010 | | Review AgriBeef document production; meeting regarding deposits in preparation for mediation | 4.00 | 410.00 | 1,640.00 | BNC  T  E  D  WO |
| 06/24/2013 37257595 | S.B. Herendeen B004 | | Revise, finalize and electronically file agenda following email messages from and consultation with T. Hall (.3); determine total of professionals' fees and expenses requested for T. Hall (.2); update master status spreadsheet following review of recently filed pleadings (.5) | 1.00 | 230.00 | 230.00 | BNC  T  E  D  WO |
| 06/24/2013 37265783 | T.E. Hall B004 | | Omnibus hearing participation | 0.40 | 410.00 | 164.00 | BNC  T  E  D  WO |
| 06/24/2013 37265931 | T.E. Hall B010 | | Summarize negotiating positions and analyze AgriBeef claims for settlement and mediation and meet with Mappes and Toner | 5.00 | 410.00 | 2,050.00 | BNC  T  E  D  WO |
| 06/24/2013 37235539 | D.R. DeNeal B004 | | Participate in omnibus hearing; revise claims summary spreadsheet | 0.40 | 315.00 | 126.00 | BNC  T  E  D  WO |
| 06/24/2013 37241481 | J.B. Laramore B010  16 | | Attention to new court order | 0.10 | 560.00 | 56.00 | BNC  T  E  D  WO |
| 06/25/2013 37264925 | J. Bylund B005 | | Correspondence with T. Hall regarding questions; conference with T. Hall; review correspondence and correspondence with T. Hall | 0.70 | 395.00 | 276.50 | BNC  T  E  D  WO |
| 06/25/2013 37300389 | T. Langel B005 | | Analysis regarding cattle market questions; confer regarding sources of regional market data | 0.70 | 350.00 | 245.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Page Number | 3757394 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: April 1, 2013 – August 31, 2013 | | Proforma # | 984868 |
| Matter Manager | J.Jaffe | | Process Date: October 22, 2013 | | Client | 984868.000001 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | |

**Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 06/25/2013 37261749 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet (.4); revise, finalize and electronically file motion to vacate pretrial conference (.1) | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 06/25/2013 37261750 | S.B. Herendeen B004 | | Review claims register for claim numbers and forward copies of various claims to S. Eikenberry (.4); telephone call to K. Goss regarding return of trial exhibits (.1); revise order approving fee application following email message from D. DeNeal (.2); update master status spreadsheet following review of recently filed pleadings (.2); update fee application summary chart (.1) | 1.00 | 230.00 | 230.00 | BNC  T  E  D  WO |
| 06/25/2013 37265923 | T.E. Hall B010 | | Continue review of documents and analyze hedging and call loss assertions on AgriBeef | 6.00 | 410.00 | 2,460.00 | BNC  T  E  D  WO |
| 06/25/2013 37260631 | D.R. DeNeal B004 | | Revise order on fee application for upload | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 06/26/2013 37287091 | S.B. Herendeen B004 | | Draft order granting DSI's fee application (.3); organize files (.2); revise Nu Tech settlement motion and assemble exhibit following email message from D. DeNeal (.2) | 0.70 | 230.00 | 161.00 | BNC  T  E  D  WO |
| 06/26/2013 37271852 | T.E. Hall B010 | | Draft proposed settlement email and send to Trustee for consideration | 1.20 | 410.00 | 492.00 | BNC  T  E  D  WO |
| 06/26/2013 37271854 | T.E. Hall B010 | | Complete analysis and preparation for depositions (AgriBeef) | 5.00 | 410.00 | 2,050.00 | BNC  T  E  D  WO |
| 06/27/2013 37296925 | T.E. Hall B010 | | UCC research related to breach by buyer (relates to different actions); create and send combined spreadsheet on claims asserted | 5.10 | 410.00 | 2,091.00 | BNC  T  E  D  WO |
| 06/27/2013 37296928 | T.E. Hall B010 | | Conference regarding depositions and mediations | 0.70 | 410.00 | 287.00 | BNC  T  E  D  WO |
| 06/27/2013 37276146 | D.R. DeNeal B004 | | Revise notice of Nu Tech settlement motion; | 0.30 | 315.00 | 94.50 | BNC  T  E  D  WO |
| 06/27/2013 37276147 | D.R. DeNeal B005 | | Research applicability of defense for Gibson trustee to ELC claim | 2.40 | 315.00 | 756.00 | BNC  T  E  D  WO |
| 06/28/2013 37287114 | S.B. Herendeen B004 | | Revise, finalize and electronically file motion to settle with Nu Tech (.3); draft, finalize, electronically file and serve notice (.4); update master status spreadsheet and calendar (.3) | 1.00 | 230.00 | 230.00 | BNC  T  E  D  WO |
| 06/28/2013 | T.E. Hall | | Telephone call with H. Mappes regarding final day of deposition in AgriBeef and | 1.50 | 410.00 | 615.00 | BNC  T  E  D  WO |

**Client-Billing Manager** T.E. Hall
TK#/ Flr/Loc 10563/26/Indianapolis
**Matter Manager** J.Jaffe
TK#/ Flr/Loc 10806/6/96th Street

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #   3757394
Client        984868
Matter        984868.000001

Re: Eastern Livestock Co., LLC

**Client Name:** James A. Knauer, as Chapter 11 Trustee,

### FEE DETAIL

| Date / Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 37297009 | | | forward documents | | | | |
| 06/28/2013 37297012 | T.E. Hall B007 | | Follow-up on fee orders | 0.20 | 410.00 | 82.00 | BNC  T  E  D  WO |
| 06/28/2013 37297018 | T.E. Hall B007 | | Continue review of billings for April and May 2013 | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 07/01/2013 37323085 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings (.4); draft order granting satisfied claims objection (.3); finalize and upload order (.2) | 0.90 | 230.00 | 207.00 | BNC  T  E  D  WO |
| 07/01/2013 37315227 | T.E. Hall B010 | | Debrief on AgriBeef depositions | 1.50 | 410.00 | 615.00 | BNC  T  E  D  WO |
| 07/01/2013 37315232 | T.E. Hall B010 | | Begin draft of letter to counsel for AgriBeef | 1.20 | 410.00 | 492.00 | BNC  T  E  D  WO |
| 07/01/2013 37315233 | T.E. Hall B007 | | Continue review and revisions to billing proformas | 1.50 | 410.00 | 615.00 | BNC  T  E  D  WO |
| 07/01/2013 37371851 | A.K. Castor B004 | | Review court notices for calendaring purposes | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/01/2013 37313962 | D.R. DeNeal B005 | | Draft order granting satisfied claims objection | 0.30 | 315.00 | 94.50 | BNC  T  E  D  WO |
| 07/02/2013 37322883 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings (.2); begin preparing labels and order for service on satisfied claimants (.2); attention to completing receipts for confidential exhibits and forwarding same to K. Goss (.2) | 0.60 | 230.00 | 138.00 | BNC  T  E  D  WO |
| 07/02/2013 37322862 | T.E. Hall B002 | | Return telephone call to Bank counsel regarding asset forfeiture case and proposal | 0.30 | 410.00 | 123.00 | BNC  T  E  D  WO |
| 07/03/2013 37359164 | S.B. Herendeen B004 | | Attention to service of order | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/03/2013 37363367 | T.E. Hall B002 | | Research into Gibson fund seizure and sources | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 07/03/2013 37363369 | T.E. Hall B010 | | Clarify offer on seized assets | 0.30 | 410.00 | 123.00 | BNC  T  E  D  WO |
| 07/03/2013 37363379 | T.E. Hall B012 | | Continue preparation of funds source and notice of distribution based on updated claims and settlements | 2.10 | 410.00 | 861.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| | | | | | | Page Number | |
| Client-Billing Manager | T.E. Hall | | | | | 3757394 | |
| Tk#/ Flr/Loc | 10563/26/Indianapolis | | | | Proforma # | 984868 | |
| Matter Manager | J. Jaffe | | | | Client | | |
| Tk#/ Flr/Loc | 10806/6/96th Street | | | | Matter | 984868.000001 | |

Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Eastern Livestock Co., LLC

**FEE DETAIL**

| Date / Index # | Timekeeper / Task / Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action: BNC; Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|
| 07/05/2013 37363386 | T.E. Hall B010 | Follow-up seizure funds complaint and proposal | 0.50 | 410.00 | 205.00 | BNC  T  E  D  WO |
| 07/08/2013 37368196 | S.B. Herendeen B004 | Draft, finalize and electronically file certificate of service (.3); update master status spreadsheet (.1) | 0.40 | 230.00 | 92.00 | BNC  T  E  D  WO |
| 07/08/2013 37395986 | T.E. Hall B002 | Attend to offer in asset forfeiture case in settlement | 0.40 | 410.00 | 164.00 | BNC  T  E  D  WO |
| 07/08/2013 37362108 | A.K. Castor B004 | Review court notices for calendaring purposes | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/08/2013 37364970 | D.R. DeNeal B005 | Revise claims spreadsheet to account for Kentucky restitution payments and recent settlements | 0.80 | 315.00 | 252.00 | BNC  T  E  D  WO |
| 07/09/2013 37373662 | S.B. Herendeen B004 | Electronically file certificate of service and update master status spreadsheet | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/12/2013 37394068 | S.B. Herendeen B004 | Update master status spreadsheet following review of recently filed pleadings (.2); revise notice of discovery and forward to K. Toner (.1); revise, finalize, electronically file and serve notice following telephone call from K. Toner (.3) | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/13/2013 37395952 | T.E. Hall B010 | Attend to mediation questions | 0.40 | 410.00 | 164.00 | BNC  T  E  D  WO |
| 07/15/2013 37405007 | S.B. Herendeen B004 | Update master status spreadsheet following review of recently filed pleadings | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/15/2013 37406540 | T.E. Hall B010 | Continue draft of revised settlement offer | 1.20 | 410.00 | 492.00 | BNC  T  E  D  WO |
| 07/16/2013 37408752 | S.B. Herendeen B004 | Update master status spreadsheet and calendar following review of recently filed pleadings | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 07/16/2013 37419241 | T.E. Hall B010 | Consultation regarding mediation efforts | 0.40 | 410.00 | 164.00 | BNC  T  E  D  WO |
| 07/16/2013 37459902 | W.W. Ponader B004 | (Gibson Trust) Discuss Trust turnover of monies to the Trustee, terms | 0.20 | 435.00 | 87.00 | BNC  T  E  D  WO |
| 07/16/2013 37408632 | D.R. DeNeal B004 | Review fee application filed by Dale & Eke in Gibson case and call regarding effect, if any, on litigation | 0.30 | 315.00 | 94.50 | BNC  T  E  D  WO |
| 07/16/2013 | J.M. Johns | Work with case team on electronic document review. | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |

Page 34 of 59

| Client-Billing Manager | T.E. Hall | | Proforma Worksheet - Single | | Page Number | Page 35 of 59 |
| TK# / Flr/Loc | 10563/26/Indianapolis | | Period: April 1, 2013 - August 31, 2013 | | Proforma # | 3757394 |
| Matter Manager | J. Jaffe | | Process Date: October 22, 2013 | | Client | 984868 |
| TK# / Flr/Loc | 10806/6/96th Street | | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**     **Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date<br>Index. # | Timekeeper<br>Task | Activity | Description of Services | Bill<br>Hours | Bill<br>Rate | Bill<br>Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|
| 07/17/2013<br>37449206<br>37419270 | T.E. Hall<br>B017 | | Telephone call with Trustee regarding asset investigation and follow-up on same | 1.30 | 410.00 | 533.00 | BNC  T  E  D  WO |
| 07/17/2013<br>37419271 | T.E. Hall<br>B003 | | Coordinate and discuss mediation tactics and strategy | 0.90 | 410.00 | 369.00 | BNC  T  E  D  WO |
| 07/17/2013<br>37419274 | T.E. Hall<br>B010 | | Attend to monthly operating reporting | 0.60 | 410.00 | 246.00 | BNC  T  E  D  WO |
| 07/18/2013<br>37435942 | S.B. Herendeen<br>B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet (1.1); review procedures manual regarding dismissal of adversary proceeding and begin drafting motion following email message from S. Eikenberry (.3) | 1.40 | 230.00 | 322.00 | BNC  T  E  D  WO |
| 07/18/2013<br>37453439 | T.E. Hall<br>B010 | | Begin review of additional AgriBeef document production | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 07/18/2013<br>37446593 | W.W. Ponader<br>B004 | | Identify and send data regarding ELC claim against Gibson Estate | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/19/2013<br>37443597 | S.B. Herendeen<br>B004 | | Update master status spreadsheet following review of recently filed pleadings (.1); revise, finalize and upload order regarding Nu Tech settlement following email messages with D. DeNeal (.2) | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 07/19/2013<br>37460145 | T.E. Hall<br>B012 | | Review new financial updates and adjust projected payments and distributions | 1.60 | 410.00 | 656.00 | BNC  T  E  D  WO |
| 07/19/2013<br>37444854 | D.R. DeNeal<br>B004 | | Draft order approving Nu Tech settlement agreement | 0.30 | 315.00 | 94.50 | BNC  T  E  D  WO |
| 07/22/2013<br>37449662 | A.K. Castor<br>B004 | | Review court notices for calendaring purposes | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/24/2013<br>37465154 | S.B. Herendeen<br>B004 | | Update master status spreadsheet following review of recently filed pleadings | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 07/25/2013<br>37477845 | T.E. Hall<br>B010 | | Work related to developing and delivering settlement offer, including drafting and consultation with client | 4.20 | 410.00 | 1,722.00 | BNC  T  E  D  WO |
| 07/26/2013<br>37480262 | S.B. Herendeen<br>B004 | | Revise, finalize, electronically file and serve notices of discovery requests following email message from H. Mappes (.7); update master status spreadsheet (.1); search for address for Tom Fellhauer following email message from K. Britton (.2) | 1.00 | 230.00 | 230.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

| Page Number | |
| Proforma # | |
| Client | |
| Matter | |

Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Eastern Livestock Co., LLC

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E:Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 07/26/2013 37501893 | T.E. Hall B002 | | Follow-up on asset forfeiture case issues | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 07/26/2013 37486991 | J.R. Burns B001 | | Review filings and correspondence and consideration of pre-mediation issues and strategy | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/29/2013 37489647 | S.B. Herendeen B004 | | Draft withdrawal of claim objection regarding Nu-Technologies for D. DeNeal (.6); attention to organization of files (.5); update master status spreadsheet (.4); draft four joint motions to approve agreed scheduling orders following email message from K. Britton (.8) | 2.30 | 230.00 | 529.00 | BNC  T  E  D  WO |
| 07/29/2013 37496874 | J.R. Burns B001 | | Consideration of discovery and pre-mediation issues and strategy | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/30/2013 37502621 | S.B. Herendeen B004 | | Revise, finalize, electronically file and serve withdrawal of objection to Nu Tech claim (.3); revise, finalize and electronically file motion to approve settlement with Irsik & Doll following email messages and telephone call from W. Ponader (.4); draft notice and forward to D. DeNeal for review (.2); update master status spreadsheet (.3) | 1.20 | 230.00 | 276.00 | BNC  T  E  D  WO |
| 07/31/2013 37509168 | S.B. Herendeen B004 | | Revise, finalize, electronically file and serve notice regarding motion to settle (.2); update master status spreadsheet and calendar (.2); review and forward message from S. Ordaz to W. Ponader regarding discrepancy in claim numbers cited in settlement motion and notice (.1) | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 07/31/2013 37521780 | J.R. Burns B001 | | Consideration of discovery and mediation issues and scheduling | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 07/31/2013 37500245 | D.R. DeNeal B004 | | Revise post-confirmation quarterly operating report | 0.40 | 315.00 | 126.00 | BNC  T  E  D  WO |
| 08/01/2013 37533477 | S.B. Herendeen B004 | | Telephone call from W. Ponader regarding erroneous claim number cited in Irsik & Doll settlement motion (.1); draft notice of correction following review of claims (.4); revise, finalize and electronically file notice (.2); email messages with S. Ordaz of BMC Group regarding same (.1) | 0.80 | 230.00 | 184.00 | BNC  T  E  D  WO |
| 08/01/2013 37531890 | T.E. Hall B009 | | Respond to Bank emails on finances and begin preparation for telephone call with bank counsel | 1.70 | 410.00 | 697.00 | BNC  T  E  D  WO |
| 08/01/2013 37539119 | W.W. Ponader B012 | | (S. Gibson/Irsik & Doll) Review S. Herendeen email regarding error in 9019 motion; call with S. Herendeen discussing necessary action; review "Scrivener's | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall | | | **Proforma Worksheet - Single** | | Page Number | 3757394 |
|---|---|---|---|---|---|---|---|
| | TK#/ Flr/Loc | 10563/26/Indianapolis | | **Period: April 1, 2013 - August 31, 2013** | | Proforma # | 3757394 |
| Matter Manager | J.Jaffe | | | | | Client | 984868 |
| | TK#/ Flr/Loc | 10806/6/96th Street | | Process Date: October 22, 2013 | | Matter | 984868.000001 |

Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Eastern Livestock Co., LLC

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | Error" Note | | | | |
| 08/01/2013 37539123 | W.W. Ponader B010 | | (Koller) Call with E. Lally regarding next steps, Trustee's position if mediation | 0.40 | 435.00 | 174.00 | BNC  T  E  D  WO |
| 08/01/2013 37539367 | J.R. Burns B001 | | Teleconference with H. Mappes regarding litigation status and strategy, including follow-up regarding issues raised | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/02/2013 37537699 | S.B. Herendeen B004 | | Finalize and electronically file post confirmation quarterly report (.1); electronically file certificate of service (.1); telephone call from K. Toner regarding witness lists (.1); update master status spreadsheet (.2) | 0.50 | 230.00 | 115.00 | BNC  T  E  D  WO |
| 08/02/2013 37538151 | T.E. Hall B012 | | Telephone call with Bank counsel on collections and distribution updates | 0.90 | 410.00 | 369.00 | BNC  T  E  D  WO |
| 08/02/2013 37538154 | T.E. Hall B012 | | Continue update to projections and distributions | 2.10 | 410.00 | 861.00 | BNC  T  E  D  WO |
| 08/02/2013 37538161 | T.E. Hall B003 | | Read and review case on property of the estate and provisional credits | 0.50 | 410.00 | 205.00 | BNC  T  E  D  WO |
| 08/05/2013 37542977 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings | 0.30 | 230.00 | 69.00 | BNC  T  E  D  WO |
| 08/05/2013 37542980 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet (.3); draft order granting motion to dismiss following email message from D. DeNeal (.2); revise, finalize and electronically file motion to dismiss (.5); draft order granting motion to dismiss NLVA following email message from D. DeNeal (.2) | 1.20 | 230.00 | 276.00 | BNC  T  E  D  WO |
| 08/05/2013 37546128 | T.E. Hall B010 | | Attention to mediator related to AgriBeef | 0.70 | 410.00 | 287.00 | BNC  T  E  D  WO |
| 08/05/2013 37546129 | T.E. Hall B013 | | Continue revision to and preparation of distribution | 1.30 | 410.00 | 533.00 | BNC  T  E  D  WO |
| 08/05/2013 37546134 | T.E. Hall B010 | | Correspondence related to asset forfeiture | 0.30 | 410.00 | 123.00 | BNC  T  E  D  WO |
| 08/05/2013 37543092 | D.R. DeNeal B004 | | Draft proposed settlements regarding claims asserted by Reeds and Sealy & Son | 0.70 | 315.00 | 220.50 | BNC  T  E  D  WO |
| 08/06/2013 37550533 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings (.2); draft 8/19 agenda (.4) | 0.60 | 230.00 | 138.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J.Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

Page 38 of 59
Page Number 3757394
Proforma # 984868
Client
Matter 984868.000001

Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Eastern Livestock Co., LLC

## FEE DETAIL

| Date / Index # | Timekeeper / Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 08/06/2013 37551760 | T.E. Hall B010 | | AgriBeef mediation statement drafting | 1.30 | 410.00 | 533.00 | BNC  T  E  D  WO |
| 08/06/2013 37551763 | T.E. Hall B004 | | Respond to telephone call for information on case | 0.70 | 410.00 | 287.00 | BNC  T  E  D  WO |
| 08/06/2013 37547879 | D.R. DeNeal B005 | | Draft stipulation resolving objection to Reed claims; draft scheduling order regarding objection to Sealy & Son claim | 1.00 | 315.00 | 315.00 | BNC  T  E  D  WO |
| 08/06/2013 37548464 | J.B. Laramore B010 | 16 | Prepare for and participate in telephonic status conference | 0.80 | 560.00 | 448.00 | BNC  T  E  D  WO |
| 08/07/2013 37557104 | S.B. Herendeen B004 | | [Adversary proceedings] Revise motions and orders regarding approval of scheduling orders following email message from K. Britton (1.0); review and import recent pleadings into document workspace and update master status spreadsheet (.5) | 1.50 | 230.00 | 345.00 | BNC  T  E  D  WO |
| 08/07/2013 37561238 | T.E. Hall B002 | | Call related to collection and litigation status | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 08/07/2013 37561240 | T.E. Hall B010 | | Continue working on AgriBeef issues related to claims and mediation | 2.10 | 410.00 | 861.00 | BNC  T  E  D  WO |
| 08/07/2013 37561245 | T.E. Hall B007 | | Begin review of new billing report for redaction | 1.50 | 410.00 | 615.00 | BNC  T  E  D  WO |
| 08/07/2013 37553208 | D.R. DeNeal B005 | | Call with counsel for Reeds regarding settlement of claim objection | 0.30 | 315.00 | 94.50 | BNC  T  E  D  WO |
| 08/08/2013 37559864 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/08/2013 37570450 | T.E. Hall B010 | | Review claims listing update related to seized funds | 1.60 | 410.00 | 656.00 | BNC  T  E  D  WO |
| 08/08/2013 37570486 | T.E. Hall B007 | | Continue review of billing for fee application preparation | 2.00 | 410.00 | 820.00 | BNC  T  E  D  WO |
| 08/08/2013 37570488 | T.E. Hall B010 | | Respond to creditor question on distribution timing | 0.20 | 410.00 | 82.00 | BNC  T  E  D  WO |
| 08/08/2013 37553239 | A.K. Castor B004 | | Review court notices for calendaring purposes | 0.20 | 220.00 | 44.00 | BNC  T  E  D  WO |
| 08/09/2013 37589141 | T.E. Hall B007 | | Continue review of billings for fee application | 1.50 | 410.00 | 615.00 | BNC  T  E  D  WO |
| 08/09/2013 37570893 | J.R. Burns B001 | | Review and consider draft responses and follow-up regarding needed discovery | 0.60 | 575.00 | 345.00 | BNC  T  E  D  WO |

## Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK# / Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK# / Flr/Loc | 10806/6/96th Street |

Page Number
Proforma #
Client
Matter

**Client Name: James A. Knauer, as Chapter 11 Trustee,      Re: Eastern Livestock Co., LLC**

### FEE DETAIL

| Date / Index # | Timekeeper / Task / Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|
| 08/12/2013<br>37575230 | S.B. Herendeen<br>B004 | Update master status spreadsheet and service list (.1); internet search for title search options in Kentucky following email message from K. Britton (.2); determine county location of property (.1); finalize, electronically file and serve notice of deposition of Bynum Ranch following email messages from K. Toner and H. Mappes (.3) | 0.70 | 230.00 | 161.00 | BNC  T  E  D  WO |
| 08/12/2013<br>37589237 | T.E. Hall<br>B010 | Consult with client regarding AgriBeef settlement proposal and response, review and revise mediation statement | 2.30 | 410.00 | 943.00 | BNC  T  E  D  WO |
| 08/12/2013<br>37589264 | T.E. Hall<br>B010 | Respond to AgriBeef on settlement and mediation after consultation with client | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 08/12/2013<br>37595754 | J.R. Burns<br>B001 | Follow-up regarding discovery and mediation issues and review H. Mappes correspondence regarding same | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/13/2013<br>37651601 | T.E. Hall<br>B010 | Continue negotiations with AgriBeef | 1.60 | 410.00 | 656.00 | BNC  T  E  D  WO |
| 08/13/2013<br>37587929 | D.R. DeNeal<br>B005 | Draft updated claims analysis and victim's list related to seized funds | 1.50 | 315.00 | 472.50 | BNC  T  E  D  WO |
| 08/14/2013<br>37633024 | S.B. Herendeen<br>B004 | Revise agenda following email messages from K. Britton and K. Goss (.4); review and import recent pleadings into document workspace and update master status spreadsheet (.6); numerous email messages with K. Britton and J. Jones of Chicago Title regarding title search issues concerning property in Marion, Kentucky (.2) | 1.20 | 230.00 | 276.00 | BNC  T  E  D  WO |
| 08/14/2013<br>37651620 | T.E. Hall<br>B010 | Complete negotiations and settle AgriBeef disputes and coordinate with mediator to cancel mediation | 1.30 | 410.00 | 533.00 | BNC  T  E  D  WO |
| 08/15/2013<br>37654878 | S.B. Herendeen<br>B004 | Revise and distribute agenda following consultations with D. DeNeal and K. Britton (.4); review and import recent pleadings into document workspace and update master status spreadsheet (.4); revise, finalize, electronically file and serve notices of deposition following email message from D. DeNeal (.5) | 1.30 | 230.00 | 299.00 | BNC  T  E  D  WO |
| 08/15/2013<br>37681201 | J.M. Johns<br>B017     16 | Work out errors in data given to case team | 2.00 | 225.00 | 450.00 | BNC  T  E  D  WO |
| 08/16/2013<br>37669832 | S.B. Herendeen<br>B004 | Revise agenda following telephone calls from T. Hall and K. Toner (.4); email messages with K. Goss regarding future hearing dates (.1); revise service list following email message from K. Toner (.1); revise, finalize and electronically file | 1.20 | 230.00 | 276.00 | BNC  T  E  D  WO |

| Client-Billing Manager | T.E. Hall |
|---|---|
| TK# / Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J.Jaffe |
| TK# / Flr/Loc | 10806/6/96th Street |

**Proforma Worksheet - Single**

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

**Page Number**
**Proforma #**
**Client**
**Matter**

**Client Name:** James A. Knauer, as Chapter 11 Trustee,                    **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | agenda (.2); review and import recent pleadings into document workspace and update master status spreadsheet (.4) | | | | |
| 08/19/2013 37676753 | S.B. Herendeen B004 | | Email messages with K. Britton and J. Jones at Chicago Title regarding status of search order (.1); obtain and forward various pleadings from T. Gibson's bankruptcy case to K. Britton (.3); revise stipulation resolving deCordova's claim following review of pleadings and claim (.5); update master status spreadsheet and calendar following review of recently filed pleadings (.6) | 1.50 | 230.00 | 345.00 | BNC  T  E  D  WO |
| 08/19/2013 37682574 | T.E. Hall B004 | | Attend ELC omnibus hearing (telephonic) | 0.20 | 410.00 | 82.00 | BNC  T  E  D  WO |
| 08/20/2013 37686107 | S.B. Herendeen B004 | | Review opt in creditor list following telephone call from T. Hall (.3); review claims register and email V. Bakhshian regarding number of claimants and claim amounts following telephone call from W. Ponader (.3); download numerous Intrust Bank documents responsive to plaintiff's first set of discovery requests for W. Ponader (.1); update master status spreadsheet (.3) | 1.00 | 230.00 | 230.00 | BNC  T  E  D  WO |
| 08/20/2013 37688735 | T.E. Hall B010 | 16 | Review orders dismissing appeals and determine effect on case | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 08/20/2013 37688747 | T.E. Hall B010 | | Continue draft of settlement agreement (AgriBeef) | 0.90 | 410.00 | 369.00 | BNC  T  E  D  WO |
| 08/20/2013 37688750 | T.E. Hall B010 | | Review summary judgment motion order with respect to concluding the interpleaders | 1.20 | 410.00 | 492.00 | BNC  T  E  D  WO |
| 08/20/2013 37714441 | J.B. Laramore B010 | 16 | Review court decisions; emails regarding same | 0.60 | 560.00 | 336.00 | BNC  T  E  D  WO |
| 08/20/2013 37681795 | H.A. Mappes B010 | 16 | Study district court orders | 0.20 | 345.00 | 69.00 | BNC  T  E  D  WO |
| 08/21/2013 37692636 | S.B. Herendeen B004 | | Draft, finalize and upload order approving settlement motion with Irsik & Doll (.4); update calendar following email message from T. Hall (.1); email messages with H. Mappes regarding UCC searches concerning E4 Cattle Company and Ed Edens (.1); run preliminary UCC search (.1); email messages with B. Treisch at National Service Information regarding same (.1); update master status spreadsheet following review of recently filed pleadings (.2) | 1.00 | 230.00 | 230.00 | BNC  T  E  D  WO |
| 08/21/2013 37688769 | T.E. Hall B010 | | Conferences regarding Intrust Bank mediation with client | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |

**Proforma Worksheet - Single**

Period: April 1, 2013 - August 31, 2013

Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/26/96th Street |

| Page Number | |
| Proforma # | |
| Client | |
| Matter | |

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| 08/21/2013 37688788 | T.E. Hall B010 | | Conference related to discovery and depositions in interpleader actions | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 08/21/2013 37688811 | T.E. Hall B010 | | Continue draft of settlement and motion and order for AgriBeef | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 08/21/2013 37688815 | T.E. Hall B012 | | Review final claims estimates and "victim" listing for settlement with US Attorney on seized funds | 1.50 | 410.00 | 615.00 | BNC  T  E  D  WO |
| 08/21/2013 37697039 | J.R. Burns B001 | | Review draft discovery responses | 0.40 | 575.00 | 230.00 | BNC  T  E  D  WO |
| 08/22/2013 37709036 | T.E. Hall B010 | | Final draft, review and revisions of AgriBeef settlement document (review recent settlements language) | 2.00 | 410.00 | 820.00 | BNC  T  E  D  WO |
| 08/22/2013 37709038 | T.E. Hall B003 | | Review 4 week financial statement update and request additional information | 0.50 | 410.00 | 205.00 | BNC  T  E  D  WO |
| 08/22/2013 37709042 | T.E. Hall B010 | | Telephone call with Trustee regarding mediation issues with Atkinson | 0.80 | 410.00 | 328.00 | BNC  T  E  D  WO |
| 08/22/2013 37696094 | D.R. DeNeal B004 | | Draft motion to approve settlement agreement with John and Grant Gibson and related entities; review and revise agreement | 2.20 | 315.00 | 693.00 | BNC  T  E  D  WO |
| 08/23/2013 37702655 | D.R. DeNeal B004 | | Revise settlement agreement and settlement motion regarding claims against Grant Gibson, John Gibson, et al | 1.00 | 315.00 | 315.00 | BNC  T  E  D  WO |
| 08/26/2013 37714381 | S.B. Herendeen B004 | | Update master status spreadsheet following review of recently filed pleadings | 0.20 | 230.00 | 46.00 | BNC  T  E  D  WO |
| 08/26/2013 37717100 | T.E. Hall B004 | | Consult with J. Jaffe regarding proposed settlement related to assignment of claim | 0.50 | 410.00 | 205.00 | BNC  T  E  D  WO |
| 08/26/2013 37717116 | T.E. Hall B010 | | Follow-up on tolling agreements and other matters related to seized funds | 0.50 | 410.00 | 205.00 | BNC  T  E  D  WO |
| 08/26/2013 37717119 | T.E. Hall B004 | | Recalculate distribution projections related to accepted and offered settlements | 1.20 | 410.00 | 492.00 | BNC  T  E  D  WO |
| 08/26/2013 37715548 | J.R. Burns B001 | | Review and consider latest revisions to discovery response and correspondence to H. Mappes regarding revisions to responses | 0.50 | 575.00 | 287.50 | BNC  T  E  D  WO |
| 08/27/2013 37722072 | S.B. Herendeen B004 | | Update hearing date chart (.3); draft and revise notices of submission of mediator's report following email message from D. DeNeal (.7); finalize exhibits | 1.20 | 230.00 | 276.00 | BNC  T  E  D  WO |

**Client-Billing Manager** T.E. Hall
TK#/ Flr/Loc 10563/26/Indianapolis
**Matter Manager** J. Jaffe
TK#/ Flr/Loc 10806/6/96th Street

# Proforma Worksheet - Single
**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

**Page Number** 3757394
**Proforma #**
**Client** 984868
**Matter** 984868.000001

**Client Name: James A. Knauer, as Chapter 11 Trustee,**          **Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | to same (.1); forward notices and exhibits to J. Kennedy and M. Stafford (.1) | | | | |
| 08/27/2013 37720747 | T.E. Hall B010 | | Telephone call with S. O'Neill regarding Atkinson mediation outcome and final offer on the table; brief review of documents produced | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 08/28/2013 37730837 | S.B. Herendeen B004 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and calendar | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/28/2013 37748121 | T.E. Hall B010 | | Conference call with Trustee regarding Atkinson settlement offer | 0.50 | 410.00 | 205.00 | BNC  T  E  D  WO |
| 08/28/2013 37748309 | T.E. Hall B010 | | Conference related to deposition outcome with Bynum Ranch and potential settlement | 0.70 | 410.00 | 287.00 | BNC  T  E  D  WO |
| 08/28/2013 37748524 | T.E. Hall B009 | | Draft updated collateral and other recovery collections for review | 0.90 | 410.00 | 369.00 | BNC  T  E  D  WO |
| 08/28/2013 37748660 | T.E. Hall B004 | | Standardize motions and settlement agreements following review | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 08/28/2013 37734517 | J.R. Burns B001 | | Follow-up regarding document production issues and strategy and review multiple correspondence regarding same | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/29/2013 37752869 | S.B. Herendeen B004 | | Review master status spreadsheet regarding objection to R. Brown's claim and forward relevant pleadings to M. Stafford (.2); update master status spreadsheet and calendar following review of recently filed pleadings (.4); begin revising copy of settlement agreement (.4) | 1.00 | 230.00 | 230.00 | BNC  T  E  D  WO |
| 08/29/2013 37749170 | T.E. Hall B010 | | Begin review of proposed changes to settlement (Agribeef) | 0.50 | 410.00 | 205.00 | BNC  T  E  D  WO |
| 08/29/2013 37749173 | T.E. Hall B012 | | Address questions related to distributions and other plan matters | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 08/29/2013 37734003 | J. Jaffe B010 | | Several emails to secure signatures for Shasta settlement | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/29/2013 37734020 | J. Jaffe B010 | | Conference with K. Britton and email materials for response to Franklin position letter | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 08/30/2013 37752850 | S.B. Herendeen B004 | | Begin drafting objection notice regarding Gibsons (.2); continue revising settlement agreement (.6); draft objection notice regarding Shasta Livestock (.3); draft agenda (.5); revise objection notice following telephone call from W. | 3.10 | 230.00 | 713.00 | BNC  T  E  D  WO |

# Proforma Worksheet - Single

| | |
|---|---|
| Client-Billing Manager | T.E. Hall |
| TK# / Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK# / Flr/Loc | 10806/6/96th Street |

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

| | |
|---|---|
| Page Number | 3757394 |
| Proforma # | 984868 |
| Client | 984868.000001 |
| Matter | |

Page 43 of 59

**Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Eastern Livestock Co., LLC**

## FEE DETAIL

| Date Index # | Timekeeper Task | Activity | Description of Services | Bill Hours | Bill Rate | Bill Value | Action — BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|
| | | | Ponader (.6); revise, finalize and electronically file motion to settle, amended motion and notice (.9) | | | | |
| 08/30/2013 37769488 | T.E. Hall B003 | | Telephone call related to new case law on issues in case and potential implications | 1.00 | 410.00 | 410.00 | BNC  T  E  D  WO |
| 08/30/2013 37769502 | T.E. Hall B010 | | Continue review and revisions to settlement drafts | 0.90 | 410.00 | 369.00 | BNC  T  E  D  WO |
| 08/30/2013 37769506 | T.E. Hall B012 | | Further update on funds distribution spreadsheets | 2.40 | 410.00 | 984.00 | BNC  T  E  D  WO |
| 08/30/2013 37754897 | J.R. Burns B001 | | Review documents and interrogatory draft responses and related email correspondence | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/30/2013 37775518 | J. Jaffe B010 | | Review and revise Franklin position statement | 0.30 | 550.00 | 165.00 | BNC  T  E  D  WO |
| 08/30/2013 37775523 | J. Jaffe B010 | | Several emails regarding execution of Shasta settlement | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| 08/30/2013 37775536 | J. Jaffe B010 | | Emails W. Ponader regarding Intrust status | 0.00 | 0.00 | 0.00 | BNC  T  E  D  WO |
| | | | **Matter Total** | 515.60 | | $  184,089.50 | |

| Client-Billing Manager | T.E. Hall | | Page Number | 3757394 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Proforma # | |
| Matter Manager | J. Jaffe | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | Matter | 984868.000001 |

# Proforma Worksheet - Single

Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Re: Eastern Livestock Co., LLC

Client Name: James A. Knauer, as Chapter 11 Trustee,

## COST DETAIL

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 04/15/2013 14520025 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | | BNC  T  E  D  WO |
| 04/15/2013 14521475 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 7.00 | 1.05 | Y | BNC  T  E  D  WO |
| 04/16/2013 14520324 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |

**Client-Billing Manager** T.E. Hall
TK# Flr/Loc 10563/26/Indianapolis
**Matter Manager** J. Jaffe
TK# Flr/Loc 10806/6/96th Street

# Proforma Worksheet - Single
**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

**Page Number**
**Proforma #**
**Client**
**Matter**

**Re: Eastern Livestock Co., LLC**

**Client Name: James A. Knauer, as Chapter 11 Trustee,**

## COST DETAIL

| Date / Index # | Timekeeper / Phase | Cost Cd / Task | Description of Services | Rate | Quantity | Bill Value | Check # / Sum Bill? | Action BNC: Bill No Charge; T: Transfer, E: Exclude; D: Divide; WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 04/16/2013 14521476 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | | BNC  T  E  D  WO |
| 04/17/2013 14521477 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 6.00 | 0.90 | Y | BNC  T  E  D  WO |
| 04/17/2013 14521478 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | Y | BNC  T  E  D  WO |
| 04/23/2013 14522008 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 6.00 | 0.90 | Y | BNC  T  E  D  WO |
| 04/25/2013 14522240 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 56.00 | 8.40 | Y | BNC  T  E  D  WO |
| 04/30/2013 14524273 | J. Jaffe | 000002 E101 | Internal Copying/Printing Folding | 0.05 | 7.00 | 0.35 | Y | BNC  T  E  D  WO |
| 05/13/2013 14567487 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 47.00 | 7.05 | Y | BNC  T  E  D  WO |
| 05/13/2013 14567573 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 82.00 | 12.30 | Y | BNC  T  E  D  WO |
| 05/13/2013 14567575 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 82.00 | 12.30 | Y | BNC  T  E  D  WO |
| 05/13/2013 14569041 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 05/13/2013 14569042 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC  T  E  D  WO |
| 05/13/2013 14569043 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC  T  E  D  WO |
| 05/13/2013 14569044 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 05/15/2013 14569045 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 05/15/2013 14569046 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | Y | BNC  T  E  D  WO |
| 05/16/2013 14567577 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 26.00 | 3.90 | Y | BNC  T  E  D  WO |
| 05/22/2013 14567694 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC  T  E  D  WO |
| 05/23/2013 14567696 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 79.00 | 11.85 | Y | BNC  T  E  D  WO |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J.Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

Page Number
Proforma #
Client
Matter

Client Name: James A. Knauer, as Chapter 11 Trustee,    Re: Eastern Livestock Co., LLC

## COST DETAIL

| Date / Index # | Timekeeper / Phase | Cost Cd / Task | Description of Services | Rate | Quantity | Bill Value | Check # / Sum Bill? | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 05/23/2013 14567698 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 24.00 | 3.60 | | BNC T E D WO |
| 05/23/2013 14567699 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |
| 05/24/2013 14567701 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 11.00 | 1.65 | Y | BNC T E D WO |
| 05/24/2013 14568242 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC T E D WO |
| 05/24/2013 14568244 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | Y | BNC T E D WO |
| 05/24/2013 14568246 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | Y | BNC T E D WO |
| 05/24/2013 14568248 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | Y | BNC T E D WO |
| 05/24/2013 14568250 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | Y | BNC T E D WO |
| 05/24/2013 14568252 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | Y | BNC T E D WO |
| 05/24/2013 14568254 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | Y | BNC T E D WO |
| 05/24/2013 14568256 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC T E D WO |
| 05/24/2013 14568258 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | Y | BNC T E D WO |
| 05/28/2013 14570917 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC T E D WO |
| 05/31/2013 14570120 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2,400.00 | 360.00 | Y | BNC T E D WO |
| 05/31/2013 14570755 | J.Jaffe | 000002 E101 | Internal Copying/Printing Folding | 0.05 | 150.00 | 7.50 | Y | BNC T E D WO |
| 06/04/2013 14600038 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |
| 06/04/2013 14601549 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |
| 06/04/2013 14601551 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 21.00 | 3.15 | Y | BNC T E D WO |

**Client-Billing Manager** T.E. Hall
TK#/ Flr/Loc 10563/26/Indianapolis
**Matter Manager** J. Jaffe
TK#/ Flr/Loc 10806/6/96th Street

# Proforma Worksheet - Single
**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

**Page Number** 47 of 59
**Proforma #** 3757394
**Client** 984868
**Matter** 984868.000001

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re:** Eastern Livestock Co., LLC

## COST DETAIL

| Date / Index # | Timekeeper / Phase | Cost Cd / Task | Description of Services | Rate | Quantity | Bill Value | Check # / Sum Bill? | Action: BNC T E D WO |
|---|---|---|---|---|---|---|---|---|
| 06/11/2013 14600086 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 140.00 | 21.00 | | BNC T E D WO |
| 06/18/2013 14603188 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 10.00 | 1.50 | Y | BNC T E D WO |
| 06/18/2013 14603189 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 11.00 | 1.65 | Y | BNC T E D WO |
| 07/02/2013 14618173 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC T E D WO |
| 07/02/2013 14618174 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | Y | BNC T E D WO |
| 07/03/2013 14618175 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 750.00 | 112.50 | Y | BNC T E D WO |
| 07/10/2013 14629924 | J. Jaffe | 000002 E101 | Internal Copying/Printing Folding | 0.05 | 150.00 | 7.50 | Y | BNC T E D WO |
| 07/15/2013 14646297 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 28.00 | 4.20 | Y | BNC T E D WO |
| 07/16/2013 14646300 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 21.00 | 3.15 | Y | BNC T E D WO |
| 07/16/2013 14648513 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 9.00 | 1.35 | Y | BNC T E D WO |
| 07/16/2013 14648515 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 9.00 | 1.35 | Y | BNC T E D WO |
| 07/16/2013 14648517 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 9.00 | 1.35 | Y | BNC T E D WO |
| 07/16/2013 14648520 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 9.00 | 1.35 | Y | BNC T E D WO |
| 07/16/2013 14648522 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 8.00 | 1.20 | Y | BNC T E D WO |
| 07/17/2013 14648524 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 8.00 | 1.20 | Y | BNC T E D WO |
| 07/17/2013 14646302 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 14.00 | 2.10 | Y | BNC T E D WO |
| 07/17/2013 14646305 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 6.00 | 0.90 | Y | BNC T E D WO |
| 07/17/2013 14648526 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |

| Client-Billing Manager | T.E. Hall | | **Proforma Worksheet - Single** | | Page Number | Page 48 of 59 |
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: April 1, 2013 - August 31, 2013 | | Proforma # | 3757394 |
| Matter Manager | J.Jaffe | | Process Date: October 22, 2013 | | Client | 984868 |
| TK#/ Flr/Loc | 10806/6/96th Street | | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**    Re: Eastern Livestock Co., LLC

## COST DETAIL

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 07/17/2013 14648528 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |
| 07/17/2013 14648530 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |
| 07/17/2013 14648532 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |
| 07/17/2013 14648534 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |
| 07/17/2013 14648536 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |
| 07/17/2013 14648538 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |
| 07/17/2013 14648540 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |
| 07/17/2013 14648542 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |
| 07/17/2013 14648544 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |
| 07/17/2013 14648546 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |
| 07/17/2013 14648548 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |
| 07/17/2013 14648550 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |
| 07/17/2013 14648552 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |
| 07/18/2013 14648554 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 10.00 | 1.50 | Y | BNC T E D WO |
| 07/18/2013 14648556 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 6.00 | 0.90 | Y | BNC T E D WO |
| 07/18/2013 14648558 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 9.00 | 1.35 | Y | BNC T E D WO |
| 07/18/2013 14648560 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | Y | BNC T E D WO |
| 07/18/2013 14648562 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 15.00 | 2.25 | Y | BNC T E D WO |

**Client-Billing Manager**  T.E. Hall
TK#/Fir/Loc  10563/26/Indianapolis
**Matter Manager**  J. Jaffe
TK#/Fir/Loc  10806/6/96th Street

## Proforma Worksheet - Single
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page 49 of 59
3757394
Page Number
Proforma #  984868
Client
Matter  984868.000001

**Client Name: James A. Knauer, as Chapter 11 Trustee,**                    Re: Eastern Livestock Co., LLC

### COST DETAIL

| Date / Index # | Timekeeper / Phase | Cost Cd / Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action BNC: Bill No Charge, T: Transfer, E: Exclude, D: Divide, WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 07/19/2013 14648564 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 7.00 | 1.05 | Y | BNC  T  E  D  WO |
| 07/19/2013 14648566 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 8.00 | 1.20 | Y | BNC  T  E  D  WO |
| 07/19/2013 14648568 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 4.00 | 0.60 | Y | BNC  T  E  D  WO |
| 07/19/2013 14648570 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | Y | BNC  T  E  D  WO |
| 07/19/2013 14648572 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 6.00 | 0.90 | Y | BNC  T  E  D  WO |
| 07/19/2013 14648574 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 18.00 | 2.70 | Y | BNC  T  E  D  WO |
| 07/19/2013 14648576 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 6.00 | 0.90 | Y | BNC  T  E  D  WO |
| 07/19/2013 14648578 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 6.00 | 0.90 | Y | BNC  T  E  D  WO |
| 07/19/2013 14648579 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 7.00 | 1.05 | Y | BNC  T  E  D  WO |
| 07/19/2013 14648581 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | Y | BNC  T  E  D  WO |
| 07/19/2013 14648583 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 13.00 | 1.95 | Y | BNC  T  E  D  WO |
| 07/24/2013 14648804 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC  T  E  D  WO |
| 07/24/2013 14648805 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | Y | BNC  T  E  D  WO |
| 07/25/2013 14648806 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC  T  E  D  WO |
| 07/25/2013 14648807 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | Y | BNC  T  E  D  WO |
| 07/25/2013 14648808 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC  T  E  D  WO |
| 07/30/2013 14650083 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC  T  E  D  WO |
| 07/30/2013 14650584 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC  T  E  D  WO |

**Client-Billing Manager** T.E. Hall
TK# / Flr/Loc 10563/26/Indianapolis
**Matter Manager** J. Jaffe
TK# / Flr/Loc 10806/6/96th Street

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

Page Number
Proforma #
Client
Matter

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re: Eastern Livestock Co., LLC**

## COST DETAIL

| Date / Index # | Timekeeper / Phase | Cost Cd / Task | Description of Services | Rate | Quantity | Bill Value | Check # / Sum Bill? | Action |
|---|---|---|---|---|---|---|---|---|
| 07/30/2013 14650585 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | | BNC T E D WO |
| 07/30/2013 14650586 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 46.00 | 6.90 | Y | BNC T E D WO |
| 07/30/2013 14650587 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |
| 07/30/2013 14650588 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |
| 07/30/2013 14650589 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC T E D WO |
| 07/30/2013 14650590 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 25.00 | 3.75 | Y | BNC T E D WO |
| 08/01/2013 14670127 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC T E D WO |
| 08/01/2013 14670129 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | Y | BNC T E D WO |
| 08/01/2013 14670131 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | Y | BNC T E D WO |
| 08/01/2013 14670133 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 8.00 | 1.20 | Y | BNC T E D WO |
| 08/01/2013 14670135 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC T E D WO |
| 08/01/2013 14670137 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 12.00 | 1.80 | Y | BNC T E D WO |
| 08/01/2013 14670139 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | Y | BNC T E D WO |
| 08/01/2013 14670141 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 11.00 | 1.65 | Y | BNC T E D WO |
| 08/01/2013 14670143 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 2.00 | 0.30 | Y | BNC T E D WO |
| 08/02/2013 14668778 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | Y | BNC T E D WO |
| 08/02/2013 14670145 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 10.00 | 1.50 | Y | BNC T E D WO |
| 08/05/2013 14669175 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 11.00 | 1.65 | Y | BNC T E D WO |

Action: BNC: Bill No Charge   T: Transfer, E: Exclude   D: Divide   WO: Write Off

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

| Page Number | |
| Proforma # | 3757394 |
| Client | 984868 |
| Matter | 984868.000001 |

Client Name: James A. Knauer, as Chapter 11 Trustee,          Re: Eastern Livestock Co., LLC

## C O S T   D E T A I L

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 08/05/2013 14671129 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | | BNC  T  E  D  WO |
| 08/05/2013 14671130 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 15.00 | 2.25 | Y | BNC  T  E  D  WO |
| 08/05/2013 14671131 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 69.00 | 10.35 | Y | BNC  T  E  D  WO |
| 08/07/2013 14671132 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 9.00 | 1.35 | Y | BNC  T  E  D  WO |
| 08/07/2013 14671133 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 8.00 | 1.20 | Y | BNC  T  E  D  WO |
| 08/07/2013 14671134 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC  T  E  D  WO |
| 08/07/2013 14671135 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | Y | BNC  T  E  D  WO |
| 08/08/2013 14671136 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 9.00 | 1.35 | Y | BNC  T  E  D  WO |
| 08/08/2013 14671137 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | Y | BNC  T  E  D  WO |
| 08/08/2013 14671138 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 26.00 | 3.90 | Y | BNC  T  E  D  WO |
| 08/15/2013 14699358 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | Y | BNC  T  E  D  WO |
| 08/15/2013 14699359 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | Y | BNC  T  E  D  WO |
| 08/16/2013 14699360 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC  T  E  D  WO |
| 08/16/2013 14699361 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 26.00 | 3.90 | Y | BNC  T  E  D  WO |
| 08/16/2013 14699362 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | Y | BNC  T  E  D  WO |
| 08/16/2013 14699363 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 1.00 | 0.15 | Y | BNC  T  E  D  WO |
| 08/16/2013 14699364 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 3.00 | 0.45 | Y | BNC  T  E  D  WO |
| 08/19/2013 14699365 | J. Jaffe | 000002 E101 | Internal Copying/Printing Binding | 2.00 | 1.00 | 2.00 | Y | BNC  T  E  D  WO |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall |
| TK# / Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J.Jaffe |
| TK# / Flr/Loc | 10806/6/96th Street |

| Page Number | |
| Proforma # | 3757394 |
| Client | 984868 |
| Matter | 984868.000001 |

Page 52 of 59

Client Name: James A. Knauer, as Chapter 11 Trustee,     Re: Eastern Livestock Co., LLC

## COST DETAIL

| Date / Index # | Timekeeper / Phase | Cost Cd / Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 08/19/2013 14699366 | J.Jaffe | 000002 E101 | Internal Copying/Printing Drilling | 0.01 | 35.00 | 0.28 | | BNC  T  E  D  WO |
| 08/19/2013 14699367 | J.Jaffe | 000002 E101 | Internal Copying/Printing Coverstock Gloss | 0.08 | 1.00 | 0.08 | Y | BNC  T  E  D  WO |
| 08/19/2013 14699368 | J.Jaffe | 000002 E101 | Internal Copying/Printing Coverstock | 0.02 | 1.00 | 0.02 | Y | BNC  T  E  D  WO |
| 08/22/2013 14699369 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 184.00 | 27.60 | Y | BNC  T  E  D  WO |
| 08/22/2013 14699370 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 6.00 | 0.90 | Y | BNC  T  E  D  WO |
| 08/22/2013 14699371 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 88.00 | 13.20 | Y | BNC  T  E  D  WO |
| 08/23/2013 14699372 | T.E. Hall | 000002 E101 | Internal Copying/Printing | 0.15 | 5.00 | 0.75 | Y | BNC  T  E  D  WO |
| | | **000002** | **Sub Total - Internal Copying/Printing** | | **5,069.00** | **726.33** | | |
| 05/06/2013 14565994 | D.R. DeNeal | 000300 E108 | Postage Certified Mail | 6.31 | 1.00 | 6.31 | | BNC  T  E  D  WO |
| 06/18/2013 14606424 | D.R. DeNeal | 000300 E108 | Postage FedEx | 13.29 | 1.00 | 13.29 | Y | BNC  T  E  D  WO |
| 07/01/2013 14642045 | H.A. Mappes | 000300 E108 | Postage FedEx | 75.56 | 1.00 | 75.56 | Y | BNC  T  E  D  WO |
| 08/15/2013 14695627 | D.R. DeNeal | 000300 E108 | Postage FedEx | 10.09 | 1.00 | 10.09 | Y | BNC  T  E  D  WO |
| | | **000300** | **Sub Total - Postage** | | **4.00** | **105.25** | | |
| 05/24/2013 14559933 | H.A. Mappes | 000410 E101 | Ck #1036360 from Bingham Greenebaum Doll, LLP Payment for copying external hard drive | <80.00> | 1.00 | <80.00> | N | BNC  T  E  D  WO |
| | | **000410** | **Sub Total - Photocopies** | | **1.00** | **<80.00>** | | |
| 06/27/2013 14607699 | K.M. Toner | 000702 E106 | Westlaw (Online Legal Research) | 38.25 | 1.00 | 38.25 | Y | BNC  T  E  D  WO |
| | | **000702** | **Sub Total - Westlaw (Online Legal Research)** | | **1.00** | **38.25** | | |

| Client-Billing Manager | T.E. Hall | | Proforma Worksheet - Single | Page Number | 3757394 |
|---|---|---|---|---|---|
| TK#/ Flr/Loc | 10563/26/Indianapolis | | Period: April 1, 2013 - August 31, 2013 | Proforma # | 984868 |
| Matter Manager | J. Jaffe | | Process Date: October 22, 2013 | Client | |
| TK#/ Flr/Loc | 10806/6/96th Street | | | Matter | 984868.000001 |

**Client Name: James A. Knauer, as Chapter 11 Trustee,**   **Re: Eastern Livestock Co., LLC**

### COST DETAIL

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 04/02/2013 14539243 | H.A. Mappes | 000704 E106 | Online Docket Search | 0.20 | 1.00 | 0.20 | | BNC T E D WO |
| 04/08/2013 14536311 | O.L. Nansen | 000704 E106 | Online Docket Search | 1.10 | 1.00 | 1.10 | Y | BNC T E D WO |
| 04/08/2013 14536312 | O.L. Nansen | 000704 E106 | Online Docket Search | 0.20 | 1.00 | 0.20 | Y | BNC T E D WO |
| 04/08/2013 14536313 | O.L. Nansen | 000704 E106 | Online Docket Search | 1.20 | 1.00 | 1.20 | Y | BNC T E D WO |
| 04/09/2013 14539127 | S.B. Herendeen | 000704 E106 | Online Docket Search | 0.50 | 1.00 | 0.50 | Y | BNC T E D WO |
| 04/10/2013 14541932 | S.K. Rhoads | 000704 E106 | Online Docket Search | 0.90 | 1.00 | 0.90 | Y | BNC T E D WO |
| 04/10/2013 14541933 | S.K. Rhoads | 000704 E106 | Online Docket Search | 0.50 | 1.00 | 0.50 | Y | BNC T E D WO |
| 04/15/2013 14539244 | H.A. Mappes | 000704 E106 | Online Docket Search | 0.60 | 1.00 | 0.60 | Y | BNC T E D WO |
| 04/18/2013 14539128 | S.B. Herendeen | 000704 E106 | Online Docket Search | 0.20 | 1.00 | 0.20 | Y | BNC T E D WO |
| 04/21/2013 14539225 | J.B. Laramore | 000704 E106 | Online Docket Search | 0.20 | 1.00 | 0.20 | Y | BNC T E D WO |
| 04/21/2013 14539226 | J.B. Laramore | 000704 E106 | Online Docket Search | 0.20 | 1.00 | 0.20 | Y | BNC T E D WO |
| 04/23/2013 14539129 | S.B. Herendeen | 000704 E106 | Online Docket Search | 0.60 | 1.00 | 0.60 | Y | BNC T E D WO |
| 04/26/2013 14539110 | S.M. Korn | 000704 E106 | Online Docket Search | 0.50 | 1.00 | 0.50 | Y | BNC T E D WO |
| 04/26/2013 14539116 | S.M. Korn | 000704 E106 | Online Docket Search | 0.30 | 1.00 | 0.30 | Y | BNC T E D WO |
| 04/29/2013 14538082 | D.R. DeNeal | 000704 E106 | Online Docket Search | 0.50 | 1.00 | 0.50 | Y | BNC T E D WO |
| 04/29/2013 14538083 | D.R. DeNeal | 000704 E106 | Online Docket Search | 3.00 | 1.00 | 3.00 | Y | BNC T E D WO |
| 04/30/2013 14541953 | S.K. Rhoads | 000704 E106 | Online Docket Search | 0.10 | 1.00 | 0.10 | Y | BNC T E D WO |
| 04/30/2013 14541954 | S.K. Rhoads | 000704 E106 | Online Docket Search | 1.40 | 1.00 | 1.40 | Y | BNC T E D WO |

Page 53 of 59

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| | |
|---|---|
| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

| | |
|---|---|
| Page Number | 54 of 59 |
| Proforma # | 3757394 |
| Client | 984868 |
| Matter | 984868.000001 |

Re: Eastern Livestock Co., LLC

Client Name: James A. Knauer, as Chapter 11 Trustee,

## COST DETAIL

| Date / Index # | Timekeeper / Phase | Cost Cd / Task | Description of Services | Rate | Quantity | Bill Value | Check # / Sum Bill? | Action BNC: Bill No Charge / T: Transfer, E: Exclude / D: Divide / WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 05/10/2013 14582770 | S.K. Rhoads | 000704 E106 | Online Docket Search | 0.50 | 1.00 | 0.50 | | BNC T E D WO |
| 05/10/2013 14582771 | S.K. Rhoads | 000704 E106 | Online Docket Search | 1.00 | 1.00 | 1.00 | Y | BNC T E D WO |
| 05/10/2013 14582772 | S.K. Rhoads | 000704 E106 | Online Docket Search | 0.50 | 1.00 | 0.50 | Y | BNC T E D WO |
| 05/10/2013 14582773 | S.K. Rhoads | 000704 E106 | Online Docket Search | 0.60 | 1.00 | 0.60 | Y | BNC T E D WO |
| 05/10/2013 14582774 | S.K. Rhoads | 000704 E106 | Online Docket Search | 3.00 | 1.00 | 3.00 | Y | BNC T E D WO |
| 05/10/2013 14582793 | S.K. Rhoads | 000704 E106 | Online Docket Search | 0.10 | 1.00 | 0.10 | Y | BNC T E D WO |
| 05/10/2013 14582794 | S.K. Rhoads | 000704 E106 | Online Docket Search | 1.40 | 1.00 | 1.40 | Y | BNC T E D WO |
| 05/14/2013 14579989 | S.B. Herendeen | 000704 E106 | Online Docket Search | 1.20 | 1.00 | 1.20 | Y | BNC T E D WO |
| 05/29/2013 14580045 | J.B. Laramore | 000704 E106 | Online Docket Search | 1.20 | 1.00 | 1.20 | Y | BNC T E D WO |
| 05/29/2013 14580046 | J.B. Laramore | 000704 E106 | Online Docket Search | 1.40 | 1.00 | 1.40 | Y | BNC T E D WO |
| 05/29/2013 14580047 | J.B. Laramore | 000704 E106 | Online Docket Search | 0.50 | 1.00 | 0.50 | Y | BNC T E D WO |
| 05/29/2013 14580048 | J.B. Laramore | 000704 E106 | Online Docket Search | 1.10 | 1.00 | 1.10 | Y | BNC T E D WO |
| 05/29/2013 14580049 | J.B. Laramore | 000704 E106 | Online Docket Search | 1.00 | 1.00 | 1.00 | Y | BNC T E D WO |
| 06/04/2013 14623619 | S.B. Herendeen | 000704 E106 | Online Docket Search | 0.30 | 1.00 | 0.30 | Y | BNC T E D WO |
| 06/18/2013 14623620 | S.B. Herendeen | 000704 E106 | Online Docket Search | 3.00 | 1.00 | 3.00 | Y | BNC T E D WO |
| 06/25/2013 14623529 | H.A. Mappes | 000704 E106 | Online Docket Search | 3.00 | 1.00 | 3.00 | Y | BNC T E D WO |
| 06/27/2013 14627088 | H.A. Mappes | 000704 E106 | Online Docket Search | 0.10 | 1.00 | 0.10 | Y | BNC T E D WO |
| 06/27/2013 14627089 | H.A. Mappes | 000704 E106 | Online Docket Search | 0.10 | 1.00 | 0.10 | Y | BNC T E D WO |

**Client-Billing Manager** T.E. Hall
**TK#/ Flr/Loc** 10563/26/Indianapolis
**Matter Manager** J. Jaffe
**TK#/ Flr/Loc** 10806/6/96th Street

# Proforma Worksheet - Single
**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

**Page Number**
**Proforma #**
**Client**
**Matter**

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re:** Eastern Livestock Co., LLC,

## COST DETAIL

| Date Index # | Timekeeper Phase | Cost Cd Task | Description of Services | Rate | Quantity | Bill Value | Check # Sum Bill? | Action BNC:Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 07/31/2013 14664337 | S.K. Rhoads | 000704 E118 | Online Docket Search | 0.10 | 1.00 | 0.10 | | BNC  T  E  D  WO |
| 08/06/2013 14706741 | S.B. Herendeen | 000704 E106 | Online Docket Search | 3.00 | 1.00 | 3.00 | Y | BNC  T  E  D  WO |
| 08/06/2013 14706742 | S.B. Herendeen | 000704 E106 | Online Docket Search | 3.00 | 1.00 | 3.00 | Y | BNC  T  E  D  WO |
| 08/06/2013 14706743 | S.B. Herendeen | 000704 E106 | Online Docket Search | 3.00 | 1.00 | 3.00 | Y | BNC  T  E  D  WO |
| 08/06/2013 14706744 | S.B. Herendeen | 000704 E106 | Online Docket Search | 2.40 | 1.00 | 2.40 | Y | BNC  T  E  D  WO |
| 08/28/2013 14706745 | S.B. Herendeen | 000704 E106 | Online Docket Search | 0.20 | 1.00 | 0.20 | Y | BNC  T  E  D  WO |
| | | **000704** | **Sub Total - Online Docket Search** | | **42.00** | **43.90** | | |
| 06/28/2013 14610168 | K.A. Dittmer | 001000 E121 | Miscellaneous Expense Disbursements - Katrina A. Dittmer - Brick FTP - Monthly hosting fee (6/27 - 7/26/13) Bank ID: NWACH Check Number: 82694 | 249.95 | 1.00 | 249.95 | 82694 N | BNC  T  E  D  WO |
| | | **001000** | **Sub Total - Miscellaneous Expense Disbursements** | | **1.00** | **249.95** | | |
| 08/28/2013 14703855 | J.M. Johns | 200003 E118 | CD Duplication - - E118 - - Quantity = 2 | 25.00 | 2.00 | 50.00 | Y | BNC  T  E  D  WO |
| 08/29/2013 14703866 | J.M. Johns | 200003 E118 | CD Duplication - - E118 - - Quantity = 2 | 25.00 | 2.00 | 50.00 | Y | BNC  T  E  D  WO |
| | | **200003** | **Sub Total - CD Duplication** | | **4.00** | **100.00** | | |
| 06/03/2013 14585107 | J.M. Johns | 200012 E118 | DVD Duplication - - E118 - - Quantity = 2 | 40.00 | 2.00 | 80.00 | Y | BNC  T  E  D  WO |
| | | **200012** | **Sub Total - DVD Duplication** | | **2.00** | **80.00** | | |

# Proforma Worksheet - Single

**Period:** April 1, 2013 - August 31, 2013
**Process Date:** October 22, 2013

| | |
|---|---|
| Client-Billing Manager | T.E. Hall |
| TK#/ Flr/Loc | 10563/26/Indianapolis |
| Matter Manager | J. Jaffe |
| TK#/ Flr/Loc | 10806/6/96th Street |

Page Number
Proforma #
Client
Matter

**Client Name:** James A. Knauer, as Chapter 11 Trustee,    **Re: Eastern Livestock Co., LLC**

## C O S T   D E T A I L

| Date / Index # | Timekeeper / Phase | Cost Cd / Task | Description of Services | Rate | Quantity | Bill Value | Check # / Sum Bill? | Action BNC: Bill No Charge T: Transfer, E: Exclude D: Divide WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 04/28/2013 14513347 | K.A. Dittmer | 222101 E124 | Disbursement For: - Katrina A. Dittmer - Brick FTP charges for April 2013 Bank ID: NWACH Check Number: 80537 | 249.95 | 1.00 | 249.95 | 80537 N | BNC  T  E  D  WO |
| 07/27/2013 14665052 | K.A. Dittmer | 222101 E124 | Disbursement For: - Katrina A. Dittmer - Brick FTP hosting fees Bank ID: NWACH Check Number: 84118 | 249.95 | 1.00 | 249.95 | 84118 N | BNC  T  E  D  WO |
| 08/26/2013 14692400 | K.A. Dittmer | 222101 E124 | Disbursement For: - Katrina A. Dittmer - BrickFTP, Monthly Hosting Fees Bank ID: NWACH Check Number: 84853 | 249.95 | 1.00 | 249.95 | 84853 N | BNC  T  E  D  WO |
| | | **222101** | **Sub Total - Disbursement For:** | | **3.00** | **749.85** | | |
| 04/25/2013 14522969 | J. Jaffe | 222612 E108 | Postage Postage | 4.62 | 1.00 | 4.62 | N | BNC  T  E  D  WO |
| 05/31/2013 14570904 | J. Jaffe | 222612 E108 | Postage Postage | 99.00 | 1.00 | 99.00 | N | BNC  T  E  D  WO |
| 07/03/2013 14618814 | J. Jaffe | 222612 E108 | Postage Postage | 168.00 | 1.00 | 168.00 | N | BNC  T  E  D  WO |
| | | **222612** | **Sub Total - Postage** | | **3.00** | **271.62** | | |
| 08/28/2013 14703860 | J.M. Johns | 240015 E118 | Electronic Endorsements (pages) - - E118 - - Quantity = 111 | 0.01 | 111.00 | 1.11 | Y | BNC  T  E  D  WO |
| | | **240015** | **Sub Total - Electronic Endorsements (pages)** | | **111.00** | **1.11** | | |
| 08/28/2013 14703859 | J.M. Johns | 240020 E118 | Data Export - Image (pages) - - E118 - - Quantity = 111 | 0.03 | 111.00 | 3.33 | Y | BNC  T  E  D  WO |
| | | **240020** | **Sub Total - Data Export - Image (pages)** | | **111.00** | **3.33** | | |

**Proforma Worksheet - Single**
Period: April 1, 2013 - August 31, 2013
Process Date: October 22, 2013

| Client-Billing Manager | T.E. Hall | | Page Number | |
| TK# / Flr/Loc | 10563/26/Indianapolis | | Proforma # | |
| Matter Manager | J. Jaffe | | Client | |
| TK# / Flr/Loc | 10806/6/96th Street | | Matter | |

Client Name: James A. Knauer, as Chapter 11 Trustee,         Re: Eastern Livestock Co., LLC

### C O S T   D E T A I L

| Date<br>Index # | Timekeeper<br>Phase | Cost Cd<br>Task | Description of Services | Rate | Quantity | Bill<br>Value | Check #<br>Sum Bill? | Action<br>BNC: Bill No Charge<br>T: Transfer, E: Exclude<br>D: Divide<br>WO: Write Off |
|---|---|---|---|---|---|---|---|---|
| 08/26/2013<br>14703851 | J.M. Johns | 240045<br>E118 | Processing for Review/Production (GB) -- E118 --<br>Quantity = 0.4 | 270.00 | 0.40 | 108.00 | Y | BNC  T  E  D  WO |
| 08/27/2013<br>14703853 | J.M. Johns | 240045<br>E118 | Processing for Review/Production (GB) -- E118 --<br>Quantity = 0.44 | 270.00 | 0.44 | 118.80 | Y | BNC  T  E  D  WO |
| 08/28/2013<br>14703857 | J.M. Johns | 240045<br>E118 | Processing for Review/Production (GB) -- E118 --<br>Quantity = 0.4 | 270.00 | 0.40 | 108.00 | Y | BNC  T  E  D  WO |
| 08/28/2013<br>14703861 | J.M. Johns | 240045<br>E118 | Processing for Review/Production (GB) -- E118 --<br>Quantity = 0.4 | 270.00 | 0.40 | 108.00 | Y | BNC  T  E  D  WO |
| | | 240045 | Sub Total - Processing for Review/Production (GB) | | 1.64 | 442.80 | | |