Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:      110034-01
INVOICE NO:               2

re: Brian MacAllister

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | |
|---|---|---|
| Reproduction of documents | | 1.60 |
| TOTAL EXPENSES THRU 04/30/2014 | | 1.60 |
| TOTAL CURRENT WORK THIS STATEMENT | | 1.60 |
| PREVIOUS BALANCE | | $981.40 |
| 09/30/2013 | Payment--Thank you | -433.39 | 1 |
| BALANCE DUE | | $549.61 |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 1.60 | 0.00 | 0.00 | 0.00 | 0.00 | 548.01 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:       110034-07

INVOICE NO:              2

re: University Wodds Apartments (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 02/04/2014 |  |  |  |  |  |  |
| ADS | Review/analyze |  |  |  |  |  |
|  | (.30).  Review/analyze |  |  |  |  |  |
|  | and analysis of note |  |  |  |  |  |
|  | receivable (.20).  Draft, revise and finalize |  |  |  |  |  |
|  | complaint (.60).  File to J. Kennedy (.10). |  | 175.00 | 1.20 |  | 2 |
|  | Amanda D. Stafford |  |  | 1.20 | 210.00 |  |
|  | FOR CURRENT SERVICES RENDERED |  |  | 1.20 | 210.00 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 1.20 | $175.00 | $210.00 |

| | |
|---|---|
| Reproduction of documents | 3.70 |
| TOTAL EXPENSES THRU 04/30/2014 | 3.70 |

| | | |
|---|---|---|
| 02/04/2014 | Pacer Service Center docket retrieval | 1.00 | 2 |
| | Pacer Service Center docket retrieval | 1.00 |
| | TOTAL ADVANCES THRU 04/30/2014 | 1.00 |
| | TOTAL CURRENT WORK THIS STATEMENT | 214.70 |
| | PREVIOUS BALANCE | $100.00 |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110034-07

INVOICE NO:              2

re: University Wodds Apartments (Note)

| 09/30/2013 | Payment--Thank you | -44.45 | 1 |

BALANCE DUE     $270.25

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 214.70 | 0.00 | 0.00 | 0.00 | 0.00 | 55.55 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014
ACCOUNT NO:      110034-09
INVOICE NO:                1

re: Providence Property Management (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/25/2014 | | | | | |
| | ADS | Review and analyze documents and correspondence            (.80).  Draft/revise complaint (1.0).  Draft email to DSI with request for further information regarding certain transfers (.30). | 175.00 | 2.10 | 1 |
| 02/04/2014 | | | | | |
| | ADS | Review/analyze documents              .30).  Review/analyze                            (.30).  Draft, revise and finalize complaint (.50).  File to J. Kennedy (.10). | 175.00 | 1.20 | 3 |
| 02/05/2014 | | | | | |
| | ADS | Process request for original ELC file.  Diary for follow up on receipt of same. | 175.00 | 0.10 | 2 |
| 02/20/2014 | | | | | |
| | ADS | Review/analyze | 175.00 | 0.40 | 4 |
| | | Amanda D. Stafford | | 3.80 | 665.00 |
| | | FOR CURRENT SERVICES RENDERED | | 3.80 | 665.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 3.80 | $175.00 | $665.00 |

Eastern Livestock Bankruptcy

Page: 2
June 04, 2014
ACCOUNT NO:      110034-09
INVOICE NO:             1

re: Providence Property Management (Note)

Reproduction of documents                                      1.20
TOTAL EXPENSES THRU 04/30/2014                                 1.20

TOTAL CURRENT WORK THIS STATEMENT                666.20

BALANCE DUE                                                $666.20

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110034-11

INVOICE NO:          3

re: Phillips, David A. (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|            |      |                                                                                                       | Rate   | HOURS  |        |
|------------|------|-------------------------------------------------------------------------------------------------------|--------|--------|--------|
| 10/24/2013 |      |                                                                                                       |        |        |        |
|            | JPK  | Reviewed email from T. Volke.  Respond to T. Volke on documents.                                       | 175.00 | 0.20   | 48     |
| 10/29/2013 |      |                                                                                                       |        |        |        |
|            | JPK  | Additional work on obtaining original documents. Reviewed                                              | 175.00 | 0.20   | 47     |
| 10/31/2013 |      |                                                                                                       |        |        |        |
|            | JPK  | Follow up on original documentation.                                                                  | 175.00 | 0.20   | 49     |
|            |      | Jay P. Kennedy                                                                                         |        | 0.60   | 105.00 |
| 10/31/2013 |      |                                                                                                       |        |        |        |
|            | ADS  | Review email from T. Volk and J. Kennedy regarding                Draft email to Liz Lynch                      Diary for follow up on response. | 175.00 | 0.20   | 50     |
| 11/04/2013 |      |                                                                                                       |        |        |        |
|            | ADS  | Email from and email to Liz Lynch regarding original loan documents.                                  | 175.00 | 0.20   | 51     |
| 11/05/2013 |      |                                                                                                       |        |        |        |
|            | ADS  | Email correspondence with Liz Lynch regarding original loan documents; obtain FedEx account information and transmit to Liz Lynch for receipt of loan documents. | 175.00 | 0.50   | 52     |
| 11/06/2013 |      |                                                                                                       |        |        |        |
|            | ADS  | Receive and review original loan file; draft memorandum to J. Kennedy regarding                       | 175.00 | 0.70   | 53     |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110034-11

INVOICE NO:           3

re: Phillips, David A. (Note)

| | | Rate | HOURS | |
|---|---|---|---|---|
| Amanda D. Stafford | | | 1.60 | 280.00 |
| FOR CURRENT SERVICES RENDERED | | | 2.20 | 385.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.60 | $175.00 | $105.00 |
| Amanda D. Stafford | 1.60 | 175.00 | 280.00 |

| | |
|---|---|
| Reproduction of documents | 7.00 |
| TOTAL EXPENSES THRU 04/30/2014 | 7.00 |

| | | | |
|---|---|---|---|
| 11/05/2013 | Overnight mail FEDERAL EXPRESS | 22.02 | 22 |
| 11/08/2013 | Overnight mail FEDERAL EXPRESS | 14.32 | 23 |
| | Overnight mail | 36.34 | |
| | TOTAL ADVANCES THRU 04/30/2014 | 36.34 | |
| | TOTAL CURRENT WORK THIS STATEMENT | 428.34 | |
| | PREVIOUS BALANCE | $10,273.93 | |

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -1,778.00 | 1 |
| 12/31/2013 | Payment--Thank you | -3,781.40 | 2 |
| | TOTAL PAYMENTS | -5,559.40 | |
| | BALANCE DUE | $5,142.87 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 428.34 | 0.00 | 0.00 | 1,399.54 | 0.00 | 3,314.99 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:        110034-12

INVOICE NO:                1

re: Thompson, Gary (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | |
|---|---:|
| Reproduction of documents | 2.80 |
| Mailing expense | 0.48 |
| TOTAL EXPENSES THRU 04/30/2014 | 3.28 |
| TOTAL CURRENT WORK THIS STATEMENT | 3.28 |
| BALANCE DUE | $3.28 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:    110034-13
INVOICE NO:           3

re: Hustbourne Landings (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|
| 01/24/2014 |  |  |  |  |  |
| JLW | Review draft discovery requests. | 175.00 | 1.00 |  | 44 |
|  | Jennifer L. Watt |  | 1.00 | 175.00 |  |
| 09/30/2013 |  |  |  |  |  |
| ADS | Draft, revise and finalize preliminary witness and exhibit list and file same with court (1.0).                   with J. Kennedy (.30). | 175.00 | 1.30 |  | 35 |
| 10/04/2013 |  |  |  |  |  |
| ADS | Review defendant's pretrial compliance. | 175.00 | 0.20 |  | 36 |
| 10/21/2013 |  |  |  |  |  |
| ADS | Review | 175.00 | 0.20 |  | 37 |
| 12/31/2013 |  |  |  |  |  |
| ADS | Begin drafting requests for production and interrogatories to defendant. | 175.00 | 0.60 |  | 38 |
| 01/22/2014 |  |  |  |  |  |
| ADS | Draft email to David Brangers regarding discovery deadline (.20).  Begin drafting discovery requests to defendant (.90). | 175.00 | 1.10 |  | 39 |
| 01/23/2014 |  |  |  |  |  |
| ADS | Draft/revise and finalize requests for production, interrogatories and requests for admission to defendant.  Email to Jay Kennedy for review. | 175.00 | 5.40 |  | 40 |
| 01/25/2014 |  |  |  |  |  |
| ADS | Receive and review check copies from Liz Lynch (.30).  Review and revise discovery requests (.90). | 175.00 | 1.20 |  | 41 |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

| | ACCOUNT NO: | 110034-13 |
|---|---|---|
| | INVOICE NO: | 3 |

re: Hustbourne Landings (Note)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/28/2014 | | | | | |
| | ADS | Draft email to D. Brangers regarding amending scheduling order. | 175.00 | 0.10 | 42 |
| | ADS | Telephonic conference with D. Brangers regarding scheduling order and proposed agreed judgment; draft/revise and finalize motion for relief from judgment/order and proposed order. | 175.00 | 0.50 | 43 |
| 01/29/2014 | | | | | |
| | ADS | Receive/review Order granting motion for relief from judgment/order, setting aside scheduling order. | 175.00 | 0.10 | 47 |
| 02/05/2014 | | | | | |
| | ADS | Attention to discovery completion deadline and review case management order.  Process request for original ELC file.  Diary for follow up on receipt of same. | 175.00 | 0.20 | 45 |
| 02/10/2014 | | | | | |
| | ADS | Review/analyze | 175.00 | 0.10 | 46 |
| | | Amanda D. Stafford | 11.00 | 1,925.00 | |
| | | FOR CURRENT SERVICES RENDERED | 12.00 | 2,100.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 1.00 | $175.00 | $175.00 |
| Amanda D. Stafford | 11.00 | 175.00 | 1,925.00 |

| | |
|---|---|
| Reproduction of documents | 2.20 |
| TOTAL EXPENSES THRU 04/30/2014 | 2.20 |
| TOTAL CURRENT WORK THIS STATEMENT | 2,102.20 |
| PREVIOUS BALANCE | $3,721.55 |

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -684.21 | 1 |
| 12/31/2013 | Payment--Thank you | -1,629.85 | 2 |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:   110034-13

INVOICE NO:      3

re: Hustbourne Landings (Note)

| | |
|---|---|
| TOTAL PAYMENTS | -2,314.06 |
| BALANCE DUE | $3,509.69 |

### AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 2,102.20 | 0.00 | 0.00 | 574.43 | 0.00 | 833.06 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014
ACCOUNT NO:     110034-14
INVOICE NO:                    2

re: Jenny-Ann Enterprises (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 09/24/2013 | | | | | |
| | ADS | Prepare for pretrial. | 175.00 | 0.10 | 21 |
| 09/25/2013 | | | | | |
| | ADS | Attend pretrial status conference. | 175.00 | 0.20 | 22 |
| 10/01/2013 | | | | | |
| | ADS | Review 9/25/13 Minute Entry/Order. | 175.00 | 0.10 | 23 |
| 10/26/2013 | | | | | |
| | ADS | Draft/revise Motion for Default Judgment, calculate judgment figures, draft//revise Affidavit of Attorneys' Fees and Costs Incurred, draft/revise Affidavit in Support of Default Judgment (1.3).  Draft email to Liz Lynch with affidavit for execution (.30). | 175.00 | 1.60 | 24 |
| 11/01/2013 | | | | | |
| | ADS | Receive email from Liz Lynch regarding revise and augment affidavit; draft email to Liz Lynch regarding | 175.00 | 0.30 | 25 |
| 11/29/2013 | | | | | |
| | ADS | Receive original signed affidavit in support of default judgment. | 175.00 | 0.10 | 26 |
| 12/23/2013 | | | | | |
| | ADS | Receive and review default judgment; update diary for follow up on status of collection. | 175.00 | 0.20 | 27 |
| | | Amanda D. Stafford | | 2.60 | 455.00 |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110034-14

INVOICE NO:    2

re: Jenny-Ann Enterprises (Note)

| | Rate | HOURS |
|---|---|---|
| FOR CURRENT SERVICES RENDERED | 2.60 | 455.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 2.60 | $175.00 | $455.00 |

| | |
|---|---|
| Reproduction of documents | 0.50 |
| Mailing expense | 1.18 |
| TOTAL EXPENSES THRU 04/30/2014 | 1.68 |
| TOTAL CURRENT WORK THIS STATEMENT | 456.68 |
| PREVIOUS BALANCE | $1,187.75 |
| 12/31/2013    Payment--Thank you | -849.15     1 |
| BALANCE DUE | $795.28 |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 456.68 | 0.00 | 0.00 | 338.60 | 0.00 | 0.00 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110034-15

INVOICE NO:             2

re: K & S Livestock (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 11/05/2013 | | | | | |
| | ADS | Extensive review of (1.3).  Draft demand letter (.50).  Calculate indebtedness (.20).  Research defendant's current whereabouts (.50). | 175.00 | 2.50 | 2 |
| 12/09/2013 | | | | | |
| | ADS | Receive/review returned certified mail (.20). Draft new demand letter; review, revise, and sign same (1.0).  Calendar defendant's response deadline (.10). | 175.00 | 1.30 | 3 |
| | | Amanda D. Stafford | | 3.80 | 665.00 |
| | | FOR CURRENT SERVICES RENDERED | | 3.80 | 665.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 3.80 | $175.00 | $665.00 |

| | | |
|---|---|---|
| Reproduction of documents | | 5.20 |
| Mailing expense | | 14.00 |
| TOTAL EXPENSES THRU 04/30/2014 | | 19.20 |

| | | | |
|---|---|---|---|
| 09/06/2013 | Pacer Service Center docket retrieval | 1.10 | 10 |
| 10/04/2013 | Pacer Service Center docket retrieval | 0.60 | 8 |
| 11/05/2013 | Pacer Service Center docket retrieval | 0.50 | 6 |
| 11/05/2013 | Pacer Service Center docket retrieva | 0.10 | 7 |

Eastern Livestock Bankruptcy

Page: 2
June 04, 2014
ACCOUNT NO:   110034-15
INVOICE NO:       2

re: K & S Livestock (Note)

| Date | Description | Amount | |
|---|---|---|---|
| 11/18/2013 | Pacer Service Center docket retrieval | 0.50 | 9 |
| | Pacer Service Center docket retrieval | 2.80 | |
| | TOTAL ADVANCES THRU 04/30/2014 | 2.80 | |
| | TOTAL CURRENT WORK THIS STATEMENT | 687.00 | |
| | PREVIOUS BALANCE | $87.50 | |
| 12/31/2013 | Payment--Thank you | -64.75 | 1 |
| | BALANCE DUE | $709.75 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 687.00 | 0.00 | 0.00 | 22.75 | 0.00 | 0.00 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110034-18

INVOICE NO:              2

re: Parker, Tobin (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 04/16/2014 | | | | | |
| | JPK | Confer with M. Stafford.  Prepared for mediation pre-conference.  Review | 175.00 | 0.60 | 65 |
| 04/17/2014 | | | | | |
| | JPK | Prepare for upcoming mediation.  Participate in mediation conference with J. Van Winkle.  Reviewed          with M. Stafford. | 175.00 | 0.90 | 64 |
| 04/18/2014 | | | | | |
| | JPK | Preparation for mediation.  Confer with J. Knauer          Email from M. Strynski regarding mediation procedure.  Prepared mediation document package. | 175.00 | 0.70 | 71 |
| 04/21/2014 | | | | | |
| | JPK | Meet with M. Stafford to review documents (.30).  Reviewed and revised mediation statement (.50).  Call with J. Van Winkle (.20).  Meet with J. Knauer (.10). | 175.00 | 1.10 | 68 |
| 04/22/2014 | | | | | |
| | JPK | Prepare for and participate in mediation session (3.5).  Meet with J. Knauer (.50).  Document settlement agreement (.10).  Confer with M. Stafford (.40). | 175.00 | 4.50 | 67 |
| 04/23/2014 | | | | | |
| | JPK | Reviewed proposed settlement agreement with M. Stafford.  Follow up on settlement. | 175.00 | 0.30 | 66 |
| | | Jay P. Kennedy | | 8.10 | 1,417.50 |

Eastern Livestock Bankruptcy

Page: 2
June 04, 2014
ACCOUNT NO:     110034-18
INVOICE NO:              2

re: Parker, Tobin (Note)

| | | Rate | HOURS | |
|---|---|---|---|---|
| 09/06/2013 | | | | |
| ADS | Email to Liz Lynch | | | |
| | | 175.00 | 0.10 | 29 |
| 09/10/2013 | | | | |
| ADS | Review/analyze documents | | | |
| | .60).  Lengthy telephone conference with Liz Lynch regarding                              (1.1). | 175.00 | 1.70 | 30 |
| 09/11/2013 | | | | |
| ADS | Telephonic conference with Liz Lynch regarding | | | |
| | | 175.00 | 0.90 | 31 |
| 09/12/2013 | | | | |
| ADS | Emails from Liz Lynch with documents | | | |
| | | 175.00 | 0.20 | 32 |
| 09/15/2013 | | | | |
| ADS | Analyze potential claims against Parker regarding                              (.30). Draft lengthy email to J. Knauer and J. Kennedy regarding same and settlement (1.2). | 175.00 | 1.50 | 33 |
| 09/17/2013 | | | | |
| ADS | Email from and email to opposing counsel regarding mediation and settlement. | 175.00 | 0.20 | 34 |
| 09/23/2013 | | | | |
| ADS | Conference with Trustee and J. Kennedy regarding settlement                    (1.3).  Review provided by Liz Lynch (.50).  Substantial legal research                    (1.6). | 175.00 | 3.40 | 35 |
| 09/27/2013 | | | | |
| ADS | Review notes                    discuss research results with Jay Kennedy.  Emails with opposing counsel. Email to Liz Lynch with document request. | 175.00 | 0.60 | 36 |
| 10/01/2013 | | | | |
| ADS | Email from opposing counsel; draft email to Dustin DeNeal regarding October mediation dates.  Telephonic conference with D. DeNeal regarding November mediations. | 175.00 | 0.40 | 37 |

Eastern Livestock Bankruptcy

Page: 3
June 04, 2014
ACCOUNT NO:     110034-18
INVOICE NO:              2

re: Parker, Tobin (Note)

| | | Rate | HOURS | |
|---|---|---|---|---|
| 10/21/2013 | | | | |
| ADS | Review file for status; draft email to Defendants' attorney regarding mediation. | 175.00 | 0.30 | 38 |
| ADS | Meeting with J. Watt regarding ca | 175.00 | 0.20 | 39 |
| 10/28/2013 | | | | |
| ADS | Attend telephonic pretrial status conference. | 175.00 | 0.40 | 40 |
| 10/31/2013 | | | | |
| ADS | Email from and email to Defendants' attorney regarding mediation.  Review | 175.00 | 0.20 | 41 |
| 11/05/2013 | | | | |
| ADS | Receive and review Minute Entry/Order and update | 175.00 | 0.10 | 42 |
| 12/02/2013 | | | | |
| ADS | Email correspondence with opposing counsel regarding mediation. | 175.00 | 0.20 | 43 |
| 12/06/2013 | | | | |
| ADS | Office conference with Jim Knauer regarding | 175.00 | 0.10 | 44 |
| 01/03/2014 | | | | |
| ADS | Draft email to Jay Kennedy regarding | 175.00 | 0.10 | 45 |
| 01/11/2014 | | | | |
| ADS | Email to and email from opposing counsel regarding mediation.  Email from and email to Jay Kennedy regarding pretrial conference. | 175.00 | 0.30 | 46 |
| 01/13/2014 | | | | |
| ADS | Prepare for, conduct and participate in telephonic status conference. | 175.00 | 0.40 | 47 |
| 01/14/2014 | | | | |
| ADS | Email from and email to opposing counsel regarding informal document exchange prior to mediation. | 175.00 | 0.20 | 48 |
| 01/22/2014 | | | | |
| ADS | Review notice of continue telephonic pretrial conference and calendar same. | 175.00 | 0.10 | 49 |
| 02/05/2014 | | | | |
| ADS | Process request for original ELC file.  Diary for | | | |

Page: 4

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110034-18

INVOICE NO:              2

re: Parker, Tobin (Note)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | follow up on receipt of same. | 175.00 | 0.10 | 50 |
| 02/12/2014 | ADS | Email correspondence with opposing counsel regarding mediation. | 175.00 | 0.10 | 51 |
| 02/20/2014 | ADS | Receive original ELC file for Tobin Parker; begin review and analysis of documents. | 175.00 | 0.40 | 52 |
| 02/21/2014 | ADS | Email from and email to Defendant's counsel regarding mediation status and scheduling. Draft email to J. Kennedy and Trustee regarding scheduling of mediation. | 175.00 | 0.20 | 53 |
| 03/24/2014 | ADS | Continue working on scheduling mediation. | 175.00 | 0.30 | 55 |
| 03/25/2014 | ADS | Multiple emails to and from opposing counsel regarding mediation and pretrial conference; draft email to court vacating pretrial conference; email from court regarding same. | 175.00 | 0.40 | 56 |
| 03/26/2014 | ADS | Attention to scheduling of mediation. Multiple email correspondence with opposing counsel regarding same. | 175.00 | 0.40 | 57 |
| 03/27/2014 | ADS | Work on scheduling mediation for April 2014. Email correspondence with opposing counsel regarding same. | 175.00 | 0.20 | 58 |
| 03/28/2014 | ADS | Receive and review multiple email correspondence regarding scheduling of deposition. Review email confirmation from Margy Van Winkle scheduling mediation for April 22, 2014. | 175.00 | 0.20 | 54 |
| 03/31/2014 | ADS | Email from and email to Margy Van Winkle regarding pre-mediation conference call. | 175.00 | 0.20 | 59 |
| 04/03/2014 | ADS | Review Minute Entry/Order regarding vacation of pretrial conference; update | | | |

Page: 5

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110034-18

INVOICE NO:            2

re: Parker, Tobin (Note)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | | 175.00 | 0.10 | 60 |

04/09/2014
ADS    Review and analysis of documents

(1.8).  Review/analyze
(1.2).  Assignment to legal
assistant to scan files for production to
defendant's counsel in preparation for mediation
(.10).  Review
(.30).  Draft email to Beth Royalty
requesting additional files (.30).  Conduct final
review of documents and email same to
defendant's counsel (.10).                           175.00    3.80           62

04/11/2014
ADS    Email from B. Royalty with documents
requested from off-site ELC files; review
documents produced.                                  175.00    0.20           61

ADS    Review Mediator's engagement letter; draft
email to mediator with name of client
representative who will be attending mediation,
calendar pre-mediation conference call.              175.00    0.60           63

04/17/2014
ADS    Review and analyze                        in
preparation for mediation (1.0).  Draft

(1.4).  Telephonic
conference with Liz Lynch regarding
(.50).  Voicemail to and
telephonic conference with
(.50).  Voicemail to and
telephonic conference with

(.40).
Participate in pre-mediation conference with
Van Winkle and defendant's counsel (1.3).
Office conference with Jim Knauer regarding

(.40).  Begin drafting mediation statement (1.5).    175.00    7.00           69

04/18/2014
ADS    Continue drafting Confidential Mediation
Statement (5.2).  Review, revise and finalize
same (1.9).  Draft email to mediator with
mediation statement (.20).                           175.00    7.30           70

Page: 6

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:        110034-18
INVOICE NO:                    2

re: Parker, Tobin (Note)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| ADS | Email from matt Strzynski regarding client's availability for mediation. | | 175.00 | 0.10 | 74 |
| **04/21/2014** | | | | | |
| ADS | Telephone call with mediator and voicemail to mediator regarding (.30). Telephone call and email correspondence with Liz Lynch regarding in preparation for mediation (.20).  Preparation for mediation (.80). | | 175.00 | 1.30 | 72 |
| **04/22/2014** | | | | | |
| ADS | Prepare for and conduct mediation (3.8). Review mediator's draft settlement agreement and confer with opposing counsel regarding anticipated objections to same (.50). | | 175.00 | 4.30 | 73 |
| | Amanda D. Stafford | | | 38.80 | 6,790.00 |
| | FOR CURRENT SERVICES RENDERED | | | 46.90 | 8,207.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 8.10 | $175.00 | $1,417.50 |
| Amanda D. Stafford | 38.80 | 175.00 | 6,790.00 |

| | | |
|---|---|---|
| Reproduction of documents | | 13.52 |
| TOTAL EXPENSES THRU 04/30/2014 | | 13.52 |
| TOTAL CURRENT WORK THIS STATEMENT | | 8,221.02 |
| PREVIOUS BALANCE | | $2,268.12 |
| 12/31/2013 | Payment--Thank you | -1,633.55 | 1 |
| BALANCE DUE | | $8,855.59 |

### AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 8,221.02 | 0.00 | 0.00 | 634.57 | 0.00 | 0.00 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:      110034-24
INVOICE NO:              2

re: Hume, Michael (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 05/17/2013 | | | | | |
| | ADS | Follow up with J. Kennedy on Colorado local counsel. | 175.00 | 0.10 | 3 |
| 09/08/2013 | | | | | |
| | ADS | Work on judgment collection and obtaining local counsel. | 175.00 | 0.30 | 2 |
| | | Amanda D. Stafford | | 0.40 | 70.00 |
| | | FOR CURRENT SERVICES RENDERED | | 0.40 | 70.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.40 | $175.00 | $70.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | | 70.00 |
| PREVIOUS BALANCE | | $375.66 |
| 12/31/2013 | Payment--Thank you | -271.95 | 1 |
| BALANCE DUE | | $173.71 |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 70.00 | 0.00 | 0.00 | 103.71 | 0.00 | 0.00 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110034-25

INVOICE NO:    2

re: Belleau Woods (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 02/04/2014 |  |  |  |  |  |
| ADS | Review/analyze documents |  |  |  |  |
|  | review/analyze |  |  |  |  |
|  | and analysis of |  |  |  |  |
|  | Draft, revise and finalize complaint. File to J. Kennedy. |  | 175.00 | 0.80 | 4 |
|  | Amanda D. Stafford |  |  | 0.80 | 140.00 |
|  | FOR CURRENT SERVICES RENDERED |  |  | 0.80 | 140.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.80 | $175.00 | $140.00 |

| TOTAL CURRENT WORK THIS STATEMENT | 140.00 |
|---|---|
| PREVIOUS BALANCE | $1,075.00 |

| 09/30/2013 | Payment--Thank you | -477.84 | 1 |
|---|---|---|---|

BALANCE DUE    $737.16

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 140.00 | 0.00 | 0.00 | 0.00 | 0.00 | 597.16 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:    110034-26
INVOICE NO:              2

re: Breitsprecher Livestock, LLC (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|            |                                                                 | Rate   | HOURS |        |
|------------|-----------------------------------------------------------------|--------|-------|--------|
| 11/05/2013 |                                                                 |        |       |        |
| ADS        | Extensive review of                                             |        |       |        |
|            | 2.4).  Draft email to                                           |        |       |        |
|            | Liz lynch regarding                                             |        |       |        |
|            | (.30).  Begin drafting demand letter (.80).  Draft              |        |       |        |
|            | email to J. Kennedy (.20).                                       | 175.00 | 3.50  | 2      |
| 11/06/2013 |                                                                 |        |       |        |
| ADS        | Review/revise/finalize/sign demand letter (1.3). Calendar response deadline (.20). | 175.00 | 1.50  | 3      |
| 11/14/2013 |                                                                 |        |       |        |
| ADS        | Receive and review signed return receipt of demand letter from Breitsprecher. | 175.00 | 0.10  | 4      |
| 12/11/2013 |                                                                 |        |       |        |
| ADS        | Voicemail from and email correspondence with Brian Lalor, defendant's attorney. | 175.00 | 0.30  | 5      |
| 01/07/2014 |                                                                 |        |       |        |
| ADS        | Draft EMT Jay Kennedy and Jim Knauer regarding                  | 175.00 | 0.20  | 6      |
| 04/10/2014 |                                                                 |        |       |        |
| ADS        | Review/analyze legal research on Iowa exemptions.               | 175.00 | 0.30  | 7      |
|            | Amanda D. Stafford                                              |        | 5.90  | 1,032.50 |
|            | FOR CURRENT SERVICES RENDERED                                   |        | 5.90  | 1,032.50 |

Eastern Livestock Bankruptcy

Page: 2
June 04, 2014
ACCOUNT NO:     110034-26
INVOICE NO:               2

re: Breitsprecher Livestock, LLC (Note)

## RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 5.90 | $175.00 | $1,032.50 |

| | |
|---|---|
| Reproduction of documents | 7.50 |
| Mailing expense | 13.80 |
| TOTAL EXPENSES THRU 04/30/2014 | 21.30 |
| TOTAL CURRENT WORK THIS STATEMENT | 1,053.80 |
| PREVIOUS BALANCE | $140.00 |

| 12/31/2013 | Payment--Thank you | -103.60 | 1 |
|---|---|---|---|

| | |
|---|---|
| BALANCE DUE | $1,090.20 |

### AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 1,053.80 | 0.00 | 0.00 | 36.40 | 0.00 | 0.00 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:    110034-27
INVOICE NO:              3

re: Buckhorn Cattle (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 10/15/2013 | | | | | |
| | JPK | Review and revise Trustee's response to counterclaim.  Met with M. Stafford. | 175.00 | 0.50 | 19 |
| | JPK | Reviewed email from J. Isaac and M. Stafford.  Reviewed document and file response. | 175.00 | 0.30 | 20 |
| 04/30/2014 | | | | | |
| | JPK | Participated in pretrial conference (.50).  Met with M. Stafford (.20).  Met with J. Knauer (.20).  Reviewed                     .10).  Reviewed (.10). | 175.00 | 1.10 | 45 |
| | | Jay P. Kennedy | | 1.90  332.50 | |
| 09/30/2013 | | | | | |
| | ADS | Review counterclaim filed by defendant (.20).  Attention to Joint Pretrial Statement deadline; multiple emails with Ivana Shallcross (.20).  Draft and file Agreed Motion for Extension of Time to File Pretrial Statement (.80).  Calendar new deadlines; draft and file Notice of Extension of Time to File Responsive Pleading to counterclaim (.50). | 175.00 | 1.70 | 18 |
| 10/15/2013 | | | | | |
| | ADS | Review/analyze counterclaim and potential affirmative defenses (.80).  Draft/revise Reply to Counterclaim and Affirmative Defenses (1.5).  Draft email to J. Kennedy regarding same (.20). | 175.00 | 2.50 | 21 |
| 10/16/2013 | | | | | |
| | ADS | Review/analyze  Minute Entry/Order, update | 175.00 | 0.10 | 22 |

Eastern Livestock Bankruptcy

Page: 2
June 04, 2014
ACCOUNT NO:        110034-27
INVOICE NO:                3

re: Buckhorn Cattle (Note)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **10/21/2013** | | | | | |
| | ADS | Review                 draft email to I. Shallcross regarding joint pretrial statement.  Receive and review email from I. Shallcross regarding same. | 175.00 | 0.30 | 23 |
| | ADS | Meeting with J. Watt regarding | 175.00 | 0.20 | 24 |
| | ADS | Draft Joint Motion for Extension of Time to File JOint Pretrial Statement.  Draft email to opposing counsel with draft Motion;  Email from opposing counsel regarding motion; file motion for extension of time with bankruptcy court.  Update                 and calendar. | 175.00 | 0.50 | 25 |
| **10/23/2013** | | | | | |
| | ADS | Review order on motion to extend time to file joint pretrial statement.  Calendar new deadline. | 175.00 | 0.10 | 30 |
| **10/25/2013** | | | | | |
| | ADS | Voicemail from and voicemail to I. Shallcross.  Draft email to I. Shallcross regarding Joint Pretrial Statement, preparation of Trustee's statement, and provide I. Shallcross with sample pretrial statements. | 175.00 | 0.40 | 26 |
| **10/26/2013** | | | | | |
| | ADS | Review complaint, answer, counterclaim, and trustee's response to counterclaim (.60).  Draft/revise Joint Pretrial Statement (.90).  Draft email to I. Shallcross with pretrial statement (.20).  Diary for follow up on response from I. Shallcross (.10). | 175.00 | 1.80 | 27 |
| **10/28/2013** | | | | | |
| | ADS | Attend telephonic pretrial status conference. | 175.00 | 0.40 | 28 |
| | ADS | Email correspondence with I. Shallcross.  Review final pretrial statement; file pretrial statement with court, and update | 175.00 | 0.50 | 29 |
| **11/05/2013** | | | | | |
| | ADS | Receive and review Minute Entry/Order and update | 175.00 | 0.10 | 31 |
| **12/09/2013** | | | | | |
| | ADS | Review file for case status. | 175.00 | 0.20 | 32 |

Eastern Livestock Bankruptcy

re: Buckhorn Cattle (Note)

Page: 3
June 04, 2014
ACCOUNT NO:    110034-27
INVOICE NO:    3

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **01/13/2014** | | | | | |
| | ADS | Prepare for, conduct and participate in telephonic status conference. | 175.00 | 0.40 | 33 |
| **01/22/2014** | | | | | |
| | ADS | Review notice of continued telephonic pretrial and calendar deadline to file case management order. | 175.00 | 0.10 | 34 |
| **02/05/2014** | | | | | |
| | ADS | Process request for original ELC file.  Diary for follow up on receipt of same. | 175.00 | 0.10 | 35 |
| **02/12/2014** | | | | | |
| | ADS | Telephonic conference with Ivana Shallcross regarding case management order and document status (.30).  Draft proposed case management order and email same to Shallcross (.70).  Diary for follow up (.10). | 175.00 | 1.10 | 36 |
| **02/19/2014** | | | | | |
| | ADS | Email from Ivana Shallcross with approval of case management order for filing; telephonic conference with court deputy to obtain final pretrial conference and trial date and time; incorporate same into CMO.  Upload CMO to court. | 175.00 | 0.40 | 37 |
| **02/21/2014** | | | | | |
| | ADS | Receive/review entered case management order. | 175.00 | 0.10 | 38 |
| **03/04/2014** | | | | | |
| | ADS | Draft/revise and finalize Plaintiff's preliminary witness and exhibits list and file same with court (.60).  Review case management order and assignment to legal assistant to schedule dates and reminders (.30).  Draft email to (.20).  Email correspondence with opposing counsel regarding witness and exhibit lists (.20). | 175.00 | 1.30 | 39 |
| **03/05/2014** | | | | | |
| | ADS | Receive/review notice of deficiency regarding witness and exhibit list; revise trustee's preliminary witness and exhibit list and file same with court. | 175.00 | 0.40 | 40 |

Eastern Livestock Bankruptcy

re: Buckhorn Cattle (Note)

Page: 4
June 04, 2014
ACCOUNT NO:    110034-27
INVOICE NO:           3

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 03/26/2014 | | | | | |
| ADS | Prepare for and conduct telephonic status conference.  Work on production of documents to opposing counsel. | | 175.00 | 0.40 | 41 |
| 04/03/2014 | | | | | |
| ADS | Attention to discovery (.40).  Telephone calls with | | | | |
| | (.50).  Email correspondence with Beth Royalty to | | | | |
| | (.20).  Telephonic conference with          and voicemail to | | | | |
| | (.50).  Review | | | | |
| | prepare documents for transmittal to opposing counsel (.30)  Draft email to and receive email from opposing counsel regarding document production (.20). | | 175.00 | 2.10 | 42 |
| 04/04/2014 | | | | | |
| ADS | Analyze | | 175.00 | 0.20 | 43 |
| 04/16/2014 | | | | | |
| ADS | Telephone call with Liz Lynch regarding (.40).  Email correspondence with Ivana Shallcross regarding extending discovery deadline (.40).  Draft motion to extend discovery deadline and proposed order (1.1). | | 175.00 | 1.90 | 44 |
| 04/18/2014 | | | | | |
| ADS | Review order granting motion for extension of time to file discovery. | | 175.00 | 0.10 | 49 |
| 04/29/2014 | | | | | |
| ADS | Attention to discovery deadline (.20).  Review/analyze          (1.3).  Draft email to B. Royalty requesting documents (.30).  Legal research on bailment law in Kentucky and liability of bailee (2.5). | | 175.00 | 4.30 | 46 |
| 04/30/2014 | | | | | |
| ADS | Confer with J.Kennedy regarding discovery and amendment of complaint (1.4).  Telephonic conference with I. Shallcross regarding | | | | |

Page: 5

Eastern Livestock Bankruptcy

June 04, 2014
ACCOUNT NO:    110034-27
INVOICE NO:    3

re: Buckhorn Cattle (Note)

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| | deposition of Steve Kitchens (.60).  Attend telephonic pretrial (.40).  Draft letter to I. Shallcross regarding extension of discovery deadline (.40). | 175.00 | 2.80 | | 47 |
| ADS | Review Minute Entry/Order re: Continued Telephonic Pretrial Conference. | 175.00 | 0.10 | | 48 |
| | Amanda D. Stafford | | 24.60 | 4,305.00 | |
| | FOR CURRENT SERVICES RENDERED | | 26.50 | 4,637.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.90 | $175.00 | $332.50 |
| Amanda D. Stafford | 24.60 | 175.00 | 4,305.00 |

| | | |
|---|---|---|
| Reproduction of documents | | 28.90 |
| TOTAL EXPENSES THRU 04/30/2014 | | 28.90 |
| TOTAL CURRENT WORK THIS STATEMENT | | 4,666.40 |
| PREVIOUS BALANCE | | $1,569.02 |
| 12/31/2013 | Payment--Thank you | -1,139.60 | 1 |
| BALANCE DUE | | $5,095.82 |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 4,666.40 | 0.00 | 0.00 | 426.62 | 0.00 | 2.80 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:    110034-28
INVOICE NO:    1

re: C & L Cattle (aka C & L Farms) (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

Reproduction of documents                                      1.50
TOTAL EXPENSES THRU 04/30/2014                                 1.50

TOTAL CURRENT WORK THIS STATEMENT                              1.50

BALANCE DUE                                                   $1.50

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:      110034-33
INVOICE NO:                3

re: ECC/Olim (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 10/04/2013 | | | | | |
| | JPK | Confer with M. Stafford.  Follow up on garnishment pleadings. | 175.00 | 0.30 | 49 |
| 10/16/2013 | | | | | |
| | JPK | Reviewed receipt of funds with M. Stafford. Work on preference claim calculation. | 175.00 | 0.30 | 41 |
| | | Jay P. Kennedy | | 0.60 | 105.00 |
| 09/03/2013 | | | | | |
| | ADS | Revise and finalize Subpoena in Adversary Proceeding; draft letter to Your Community Bank regarding Subpoena. | 175.00 | 0.70 | 36 |
| 09/10/2013 | | | | | |
| | ADS | Telephone conference with James Richard at Your Community Bank regarding subpoena; receive/review letter from Michael Oyler, attorney for Your Community Bank. | 175.00 | 0.30 | 37 |
| 09/27/2013 | | | | | |
| | ADS | Receive response to Subpoena to Your Community Bank (.20).  Review bank statements, deposit slips and canceled checks for ECC and OLIM (1.1). | 175.00 | 1.30 | 38 |
| 09/30/2013 | | | | | |
| | ADS | Continue review of bank records (.50).  Draft, revise, and finalize motion and order for final order in garnishment and proposed order (1.3). Obtain addresses for Tommy and Patsy Gibson (.30).  Assignment to assistant to draft motion for final order in garnishment regarding OLIM, | | | |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110034-33
INVOICE NO:            3

re: ECC/Olim (Note)

|  | | Rate | HOURS | |
|---|---|---|---|---|
| | LLC funds; revise and finalize same (.60). Assignment to legal assistant to file motions with court (.40). | 175.00 | 2.80 | 39 |
| **10/01/2013** | | | | |
| ADS | Review/analyze OLIM, LLC checks (.30). Obtain Heritage Life and Prudential LIfe Insurance Co. registered agents (.20).  Begin drafting Verified Motion to Enforce Judgment, proposed orders, and interrogatories (.70). | 175.00 | 1.20 | 42 |
| **10/02/2013** | | | | |
| ADS | Telephonic conference with K. Goss and law clerk at bankruptcy court regarding motion to reopen case (.40).  Draft motion to reopen adversary proceeding and order; file same with court (.90).  Draft email to K. Goss regarding filing of motion (.30). Diary for follow up (.10). | 175.00 | 1.70 | 43 |
| **10/04/2013** | | | | |
| ADS | Obtain copy of bank records for Liz Lynch; assignment to legal assistant.  Email from and email to Liz Lynch regarding | 175.00 | 0.20 | 44 |
| ADS | Draft/revise/finalize Motion to Enforce Judgment through Proceedings Supplemental, proposed orders, and interrogatories (3.1).  File pleadings with court and serve on defendants and garnishee-defendants (.50).  Diary for follow up (.10). | 175.00 | 3.70 | 45 |
| **10/07/2013** | | | | |
| ADS | Voicemail from Kristin Goss regaring pending motions; telephone conference with Jay Kennedy regarding same. | 175.00 | 0.20 | 40 |
| **10/08/2013** | | | | |
| ADS | Receive and review final orders in garnishment regarding Your Community Bank (.30).  Multiple email correspondence with attorney for Your Community Bank, M. Oyler, regarding orders and payment (.50).  Assignment to legal assistant to serve pleadings; draft and file Certificate of Service regarding final orders in garnishment (.50). | 175.00 | 1.30 | 46 |
| **10/09/2013** | | | | |
| ADS | Receive  and process garnishment check from Your Community Bank, confirm calculation of | | | |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:        110034-33

INVOICE NO:                  3

re: ECC/Olim (Note)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | total received. | 175.00 | 0.50 | 47 |
| 10/16/2013 | ADS | Voicemail from K. Goss regarding Motion for Proceeding Supplemental; telephonic conference with Judge Lorch's changes and draft email to K. Goss regarding same. | 175.00 | 0.20 | 48 |
| 10/20/2013 | ADS | Review order reopening case. | 175.00 | 0.10 | 50 |
| 10/28/2013 | ADS | Telephonic conference with K. Goss regarding revisions to order to answer interrogatories. | 175.00 | 0.20 | 51 |
| 10/29/2013 | ADS | Telephonic conference with Maureen Meede, paralegal with Prudential and Hartford insurance companies. | 175.00 | 0.20 | 52 |
| 11/04/2013 | ADS | Receive and review letter from Prudential Financial (.20). Revise motion to enforce judgment, order, and interrogatories and file amended pleadings with court (1.1). | 175.00 | 1.30 | 53 |
| 11/21/2013 | ADS | Voicemail from and telephonic conference with paralegal at Prudential regarding status of order to answer interrogatories. Review filed order; amend same and upload to court. Draft email to court on status of order. Telephonic conference with K. Goss regarding status of order. | 175.00 | 0.40 | 54 |
| 12/16/2013 | ADS | Email correspondence with court regarding entry of order on motion for proceeding supplemental. | 175.00 | 0.20 | 56 |
| 12/23/2013 | ADS | Receive and review Order to Answer Interrogatories, Notice of Garnishment Proceedings, and to Prohibit Transfer of Any Assets in which the Judgment-Defendants have an Interest; serve Hartford Life Insurance Company and Prudential Insurance Co. of America with order and interrogatories; telephonic conference with Maureen Mead, | | | |

Page: 4

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110034-33

INVOICE NO:    3

re: ECC/Olim (Note)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | paralegal at Prudential, regarding entry of order and service of interrogatories; diary for follow up on receipt of answers to interrogatories. | 175.00 | 0.70 | 55 |
| 01/23/2014 ADS | Telephonic conference with Maureen Meade at Prudential regarding interrogatories. | 175.00 | 0.10 | 57 |
| 02/20/2014 ADS | Telephonic conference with Liz Lynch regarding | | | |
| | otential | | | |
| | 550 actions. | 175.00 | 0.30 | 58 |
| | Amanda D. Stafford | | 17.60 | 3,080.00 |
| | FOR CURRENT SERVICES RENDERED | | 18.20 | 3,185.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.60 | $175.00 | $105.00 |
| Amanda D. Stafford | 17.60 | 175.00 | 3,080.00 |

| | | |
|---|---|---|
| Reproduction of documents | | 30.94 |
| Mailing expense | | 35.80 |
| TOTAL EXPENSES THRU 04/30/2014 | | 66.74 |

| | | | |
|---|---|---|---|
| 10/04/2013 | Overnight mail FEDERAL EXPRESS | 14.26 | 23 |
| | Overnight mail | 14.26 | |
| | TOTAL ADVANCES THRU 04/30/2014 | 14.26 | |
| | TOTAL CURRENT WORK THIS STATEMENT | 3,266.00 | |
| | PREVIOUS BALANCE | $5,310.99 | |

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -1,370.01 | 1 |
| 12/31/2013 | Payment--Thank you | -1,646.50 | 2 |
| | TOTAL PAYMENTS | -3,016.51 | |

Eastern Livestock Bankruptcy

Page: 5
June 04, 2014
ACCOUNT NO:     110034-33
INVOICE NO:     3

re: ECC/Olim (Note)

BALANCE DUE                                    $5,560.48

### AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 3,266.00 | 0.00 | 0.00 | 597.07 | 0.00 | 1,697.41 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110034-36

INVOICE NO:    2

re: Farris, Charlie (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 09/08/2013 |  |  |  |  |  |  |
| ADS | Work on judgment collection and obtaining local counsel. |  | 175.00 | 0.30 | ____ | 4 |
|  | Amanda D. Stafford |  |  | 0.30 | 52.50 |  |
|  | FOR CURRENT SERVICES RENDERED |  |  | 0.30 | 52.50 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.30 | $175.00 | $52.50 |

TOTAL CURRENT WORK THIS STATEMENT                 52.50

PREVIOUS BALANCE                 $383.90

| 12/31/2013 | Payment--Thank you |  | -271.95 | 1 |
|---|---|---|---|---|

BALANCE DUE                 $164.45

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 52.50 | 0.00 | 0.00 | 111.95 | 0.00 | 0.00 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:   110034-39
INVOICE NO:            2

re: Wilson, Mike (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 09/06/2013 | | | | | | |
| | ADS | Analyze | | | | |
| | | (.50).  Confer with Jay Kennedy and telephonic conference with Tennessee counsel (.40).  Review Middle Dist of Tennessee local rules on procedure for filing proofs of claim (.70). | 175.00 | 1.80 | | 4 |
| | | Amanda D. Stafford | | 1.80 | 315.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 1.80 | 315.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 1.80 | $175.00 | $315.00 |

| | | |
|---|---|---|
| Reproduction of documents | | 11.60 |
| TOTAL EXPENSES THRU 04/30/2014 | | 11.60 |
| TOTAL CURRENT WORK THIS STATEMENT | | 326.60 |
| PREVIOUS BALANCE | | $424.04 |
| 12/31/2013 | Payment--Thank you | -310.80 | 1 |
| BALANCE DUE | | $439.84 |

Page: 2<br>
June 04, 2014<br>
ACCOUNT NO:    110034-39<br>
INVOICE NO:            2

Eastern Livestock Bankruptcy

re: Wilson, Mike (Note)

### AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 326.60 | 0.00 | 0.00 | 113.24 | 0.00 | 0.00 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:     110035-01
INVOICE NO:              4

re: South Coffeyville Stockyards (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| 10/18/2013 | | | | | |
| JLW | Review | 175.00 | 0.40 | | 40 |
| 10/28/2013 | | | | | |
| JLW | Prepare for and attend pre-trial conference | 175.00 | 0.40 | | 41 |
| 10/29/2013 | | | | | |
| JLW | Review minute order entry | 175.00 | 0.10 | | 42 |
| 11/22/2013 | | | | | |
| JLW | Conference with M. Stafford regarding | 175.00 | 0.30 | | 46 |
| 12/02/2013 | | | | | |
| JLW | Review minute entry order. | 175.00 | 0.10 | | 51 |
| 01/13/2014 | | | | | |
| JLW | Prepare for and attend status pre-trial conference. | 175.00 | 0.30 | | 55 |
| 01/16/2014 | | | | | |
| JLW | Review minute entry order. | 175.00 | 0.10 | | 56 |
| | Jennifer L. Watt | | 1.70 | 297.50 | |
| 09/05/2013 | | | | | |
| ADS | Conference with J. Watt on case status. | 175.00 | 0.10 | | 38 |
| 10/02/2013 | | | | | |
| ADS | Review | 175.00 | 0.10 | | 39 |
| 10/21/2013 | | | | | |
| ADS | Meeting with J. Watt regarding | | | | |

Eastern Livestock Bankruptcy

Page: 2
June 04, 2014
ACCOUNT NO:      110035-01
INVOICE NO:                4

re: South Coffeyville Stockyards (Preference)

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| | | 175.00 | 0.20 | | 44 |
| 10/28/2013 | | | | | |
| ADS | Prepare for and attend telephonic pretrial status conference. | 175.00 | 0.50 | | 45 |
| 11/05/2013 | | | | | |
| ADS | Receive and review Minute Entry/Order and update | 175.00 | 0.10 | | 47 |
| 11/22/2013 | | | | | |
| ADS | Conference with J. Watt regarding review/analyze pleadings, discovery production and responses, update | 175.00 | 0.40 | | 48 |
| 11/25/2013 | | | | | |
| ADS | Attend telephonic pretrial/status conference. | 175.00 | 0.20 | | 49 |
| 02/10/2014 | | | | | |
| ADS | Review/analyze                Update | 175.00 | 0.10 | | 57 |
| | Amanda D. Stafford | | 1.70 | 297.50 | |
| 10/29/2013 | | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.10 | | 43 |
| 12/03/2013 | | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | | 50 |
| 12/17/2013 | | | | | |
| TJF | Reviewed pleadings and updated diary. | 125.00 | 0.10 | | 52 |
| 01/16/2014 | | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.20 | | 53 |
| 01/20/2014 | | | | | |
| TJF | Updated file with upcoming telephonic hearings and deadlines. | 125.00 | 0.10 | | 54 |
| | Tammy J. Froelich | | 0.60 | 75.00 | |
| | FOR CURRENT SERVICES RENDERED | | 4.00 | 670.00 | |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-01

INVOICE NO:    4

re: South Coffeyville Stockyards (Preference)

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 1.70 | $175.00 | $297.50 |
| Amanda D. Stafford | 1.70 | 175.00 | 297.50 |
| Tammy J. Froelich | 0.60 | 125.00 | 75.00 |

| | | |
|---|---|---|
| Mailing expense | | 0.48 |
| TOTAL EXPENSES THRU 04/30/2014 | | 0.48 |

| | | | |
|---|---|---|---|
| 09/03/2013 | Pacer Service Center docket retrieval | 0.10 | 6 |
| | Pacer Service Center docket retrieval | 0.10 | |
| | TOTAL ADVANCES THRU 04/30/2014 | 0.10 | |
| | TOTAL CURRENT WORK THIS STATEMENT | 670.58 | |
| | PREVIOUS BALANCE | $1,545.84 | |

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -284.16 | 2 |
| 12/31/2013 | Payment--Thank you | -534.65 | 3 |
| | TOTAL PAYMENTS | -818.81 | |
| | BALANCE DUE | $1,397.61 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 670.58 | 0.00 | 0.00 | 189.87 | 0.00 | 537.16 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-02

INVOICE NO:    4

re: Grove Livestock Sales, Inc. (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 09/05/2013 | | | | | | |
| JPK | Reviewed email from K. Goss.  Follow up on status of service. | | 175.00 | 0.20 | _____ | 42 |
| | Jay P. Kennedy | | | 0.20 | 35.00 | |
| 10/16/2013 | | | | | | |
| KDK | Conference with Amanda Stafford to discuss and analyze | | 175.00 | 0.50 | _____ | 44 |
| | Kevin D. Koons | | | 0.50 | 87.50 | |
| 10/09/2013 | | | | | | |
| JLW | Meeting with M. Stafford regarding pending Review documents to | | 175.00 | 0.60 | _____ | 45 |
| | Jennifer L. Watt | | | 0.60 | 105.00 | |
| 09/05/2013 | | | | | | |
| ADS | Conference with J. Watt | | 175.00 | 0.10 | | 43 |
| 10/16/2013 | | | | | | |
| ADS | Review draft of first amended complaint (1.4). Analyze           and whether to           (.80).  Research and analysis on ɪ           (2.3). | | 175.00 | 4.50 | | 46 |
| 02/10/2014 | | | | | | |
| ADS | Review/analyze | | 175.00 | 0.10 | | 47 |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-02
INVOICE NO:    4

re: Grove Livestock Sales, Inc. (Preference)

|  | | Rate | HOURS | | |
|---|---|---|---|---|---|
| 03/26/2014 | | | | | |
| ADS | Review file; gather factual information regarding | | | | |
| | .30).  Draft | | | | |
| | analyze | | | | |
| | (1.7). | 175.00 | 2.00 | | 48 |
| | Amanda D. Stafford | | 6.70 | 1,172.50 | |
| | FOR CURRENT SERVICES RENDERED | | 8.00 | 1,400.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.20 | $175.00 | $35.00 |
| Kevin D. Koons | 0.50 | 175.00 | 87.50 |
| Jennifer L. Watt | 0.60 | 175.00 | 105.00 |
| Amanda D. Stafford | 6.70 | 175.00 | 1,172.50 |

| | | |
|---|---|---|
| Reproduction of documents | 0.70 | |
| TOTAL EXPENSES THRU 04/30/2014 | 0.70 | |
| 09/05/2013 | Pacer Service Center docket retrieval | 1.50 | 6 |
| | Pacer Service Center docket retrieval | 1.50 | |
| | TOTAL ADVANCES THRU 04/30/2014 | 1.50 | |
| | TOTAL CURRENT WORK THIS STATEMENT | 1,402.20 | |
| | PREVIOUS BALANCE | $1,745.22 | |
| 09/30/2013 | Payment--Thank you | -439.74 | 2 |
| 12/31/2013 | Payment--Thank you | -469.90 | 3 |
| | TOTAL PAYMENTS | -909.64 | |
| | BALANCE DUE | $2,237.78 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 1,402.20 | 0.00 | 0.00 | 165.10 | 0.00 | 670.48 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:    110035-03
INVOICE NO:           4

re: Kent Christenson (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 10/18/2013 | JLW | Review | 175.00 | 0.40 | | 49 |
| | | Jennifer L. Watt | | 0.40 | 70.00 | |
| 09/05/2013 | ADS | Conference with J. Watt | 175.00 | 0.10 | | 48 |
| 10/21/2013 | ADS | Review f | 175.00 | 0.20 | | 50 |
| 10/28/2013 | ADS | Draft/file/serve Motion to Reopen case and proposed order.  Draft email to J. Watt regarding | 175.00 | 0.80 | | 51 |
| 10/30/2013 | ADS | Receive/review order reopening case.  Draft email to paralegal regarding<br>          Update | 175.00 | 0.20 | | 52 |
| 11/06/2013 | ADS | Review | 175.00 | 0.80 | | 53 |
| 12/11/2013 | ADS | Review order reopening case; assignment to legal assistant to draft motion for relief from judgment. | 175.00 | 0.20 | | 54 |
| 12/12/2013 | ADS | Telephonic conference with Liz Lynch (.30). Review/analyze documents<br><br>(.70). | 175.00 | 1.00 | | 55 |

Eastern Livestock Bankruptcy

Page: 2
June 04, 2014
ACCOUNT NO:    110035-03
INVOICE NO:    4

re: Kent Christenson (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 12/17/2013 | ADS | Draft memorandum to Trustee recommending dismissal of case (.30). Email from Trustee; review/revise motion for relief from judgment/order and draft order granting same (.60). File to legal assistant to file pleadings with court. Diary for follow up on entry of order (.10). | 175.00 | 1.00 | 56 |
| 02/10/2014 | ADS | Review/analyze          Update | 175.00 | 0.10 | 57 |
| | | Amanda D. Stafford | | 4.40 | 770.00 |
| | | FOR CURRENT SERVICES RENDERED | | 4.80 | 840.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.40 | $175.00 | $70.00 |
| Amanda D. Stafford | 4.40 | 175.00 | 770.00 |

| | | |
|---|---|---|
| Reproduction of documents | 1.00 | |
| Mailing expense | 1.17 | |
| TOTAL EXPENSES THRU 04/30/2014 | 2.17 | |

| | | | |
|---|---|---|---|
| 01/07/2014 | Pacer Service Center docket retrieval | 0.20 | 11 |
| | Pacer Service Center docket retrieval | 0.20 | |
| | TOTAL ADVANCES THRU 04/30/2014 | 0.20 | |
| | TOTAL CURRENT WORK THIS STATEMENT | 842.37 | |
| | PREVIOUS BALANCE | $2,800.42 | |

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -539.75 | 2 |
| 12/31/2013 | Payment--Thank you | -1,041.55 | 3 |
| | TOTAL PAYMENTS | -1,581.30 | |
| | BALANCE DUE | $2,061.49 | |

Page: 3
June 04, 2014

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-03
INVOICE NO:    4

re: Kent Christenson (Preference)

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 842.37 | 0.00 | 0.00 | 366.92 | 0.00 | 852.20 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:      110035-04
INVOICE NO:                3

re: J&L Cattle (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 11/25/2013 |  |  |  |  |  |  |
| | JPK | Reviewed issue regarding |  |  |  |  |
| |  | Call with J. Graham.  Participate in pretrial conference. | 175.00 | 0.30 | _____ | 53 |
| |  | Jay P. Kennedy |  | 0.30 | 52.50 |  |
| 10/18/2013 |  |  |  |  |  |  |
| | JLW | Review case file and status | 175.00 | 0.40 |  | 44 |
| 10/28/2013 |  |  |  |  |  |  |
| | JLW | Prepare for and attend pre-trial conference | 175.00 | 0.40 |  | 45 |
| 10/29/2013 |  |  |  |  |  |  |
| | JLW | Review minute order entry | 175.00 | 0.10 |  | 46 |
| 11/06/2013 |  |  |  |  |  |  |
| | JLW | Review and draft background of issues for | 175.00 | 1.80 |  | 51 |
| 11/22/2013 |  |  |  |  |  |  |
| | JLW | Conference with M. Stafford regarding | 175.00 | 0.30 |  | 52 |
| 12/02/2013 |  |  |  |  |  |  |
| | JLW | Review minute entry order. | 175.00 | 0.10 | _____ | 58 |
| |  | Jennifer L. Watt |  | 3.10 | 542.50 |  |
| 09/05/2013 |  |  |  |  |  |  |
| | ADS | Conference with J. Watt | 175.00 | 0.10 |  | 42 |
| 10/02/2013 |  |  |  |  |  |  |
| | ADS | Review file |  |  |  |  |

Eastern Livestock Bankruptcy

Page: 2
June 04, 2014
ACCOUNT NO:     110035-04
INVOICE NO:          3

re: J&L Cattle (Preference)

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
|  |  |  | 175.00 | 0.10 |  | 43 |
| 10/21/2013 | ADS | Review | 175.00 | 0.20 |  | 48 |
|  | ADS | Meeting with J. Watt regarding | 175.00 | 0.20 |  | 49 |
| 10/28/2013 | ADS | Prepare for and attend telephonic pretrial status conference. | 175.00 | 0.40 |  | 50 |
| 11/05/2013 | ADS | Receive and review Minute Entry/Order and update | 175.00 | 0.10 |  | 54 |
| 11/22/2013 | ADS | Conference with J. Watt regarding | 175.00 | 0.30 |  | 55 |
| 11/25/2013 | ADS | Attend telephonic pretrial/status conference. | 175.00 | 0.20 |  | 56 |
| 02/10/2014 | ADS | Review/analyze          Update | 175.00 | 0.10 |  | 59 |
|  |  | Amanda D. Stafford |  | 1.70 | 297.50 |  |
| 10/29/2013 | TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.10 |  | 47 |
| 12/03/2013 | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 |  | 57 |
|  |  | Tammy J. Froelich |  | 0.20 | 25.00 |  |
|  |  | FOR CURRENT SERVICES RENDERED |  | 5.30 | 917.50 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.30 | $175.00 | $52.50 |
| Jennifer L. Watt | 3.10 | 175.00 | 542.50 |
| Amanda D. Stafford | 1.70 | 175.00 | 297.50 |
| Tammy J. Froelich | 0.20 | 125.00 | 25.00 |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-04

INVOICE NO:    3

re: J&L Cattle (Preference)

TOTAL CURRENT WORK THIS STATEMENT             917.50

PREVIOUS BALANCE                          $2,123.01

| 09/30/2013 | Payment--Thank you | -303.21 | 1 |
| 12/31/2013 | Payment--Thank you | -1,106.30 | 2 |
| | TOTAL PAYMENTS | -1,409.51 | |
| | BALANCE DUE | $1,631.00 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 917.50 | 0.00 | 0.00 | 389.18 | 0.00 | 324.32 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:    110035-06
INVOICE NO:    3

re: Blake Stewart (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 11/05/2013 | | | | | | |
| JLW | Review clerk's entry of default; | | 175.00 | 0.20 | | 49 |
| 11/08/2013 | | | | | | |
| JLW | Conference call with opposing counsel regarding | | 175.00 | 0.50 | | 50 |
| | Jennifer L. Watt | | | 0.70 | 122.50 | |
| 09/05/2013 | | | | | | |
| ADS | Conference with J. Watt | | 175.00 | 0.10 | | 43 |
| 09/24/2013 | | | | | | |
| ADS | Prepare for pretrial. | | 175.00 | 0.10 | | 44 |
| 09/25/2013 | | | | | | |
| ADS | Attend pretrial status conference. | | 175.00 | 0.10 | | 45 |
| 10/01/2013 | | | | | | |
| ADS | Review 9/25/13 Minute Entry/Order.  Update | | 175.00 | 0.10 | | 46 |
| 02/10/2014 | | | | | | |
| ADS | Review/analyze                Update | | 175.00 | 0.10 | | 52 |
| | Amanda D. Stafford | | | 0.50 | 87.50 | |
| 11/04/2013 | | | | | | |
| TJF | Uploaded and filed Application for Clerk's Entry of Default using ECF system; Received reviewed and uploaded recently filed pleadings | | 125.00 | 0.30 | | 47 |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-06
INVOICE NO:    3

re: Blake Stewart (Preference)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 11/05/2013 | | | | | | |
| | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | | 48 |
| 12/03/2013 | | | | | | |
| | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | | 51 |
| | | Tammy J. Froelich | | 0.50 | 62.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 1.70 | 272.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.70 | $175.00 | $122.50 |
| Amanda D. Stafford | 0.50 | 175.00 | 87.50 |
| Tammy J. Froelich | 0.50 | 125.00 | 62.50 |

| | | |
|---|---|---|
| Mailing expense | | 0.97 |
| TOTAL EXPENSES THRU 04/30/2014 | | 0.97 |
| TOTAL CURRENT WORK THIS STATEMENT | | 273.47 |
| PREVIOUS BALANCE | | $2,236.38 |

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -673.10 | 1 |
| 12/31/2013 | Payment--Thank you | -547.60 | 2 |
| | TOTAL PAYMENTS | -1,220.70 | |
| | BALANCE DUE | $1,289.15 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 273.47 | 0.00 | 0.00 | 195.08 | 0.00 | 820.60 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:    110035-07
INVOICE NO:              3

re: Tulsa Stockyards (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 10/18/2013 |  |  |  |  |  |  |
|  | JLW | Review case file and status | 175.00 | 0.40 |  | 33 |
| 10/28/2013 |  |  |  |  |  |  |
|  | JLW | Prepare for and attend pre-trial conference | 175.00 | 0.40 |  | 34 |
| 10/29/2013 |  |  |  |  |  |  |
|  | JLW | Review minute order entry | 175.00 | 0.10 |  | 35 |
| 11/22/2013 |  |  |  |  |  |  |
|  | JLW | Conference with M. Stafford regarding | 175.00 | 0.30 |  | 40 |
| 12/02/2013 |  |  |  |  |  |  |
|  | JLW | Review minute entry order. | 175.00 | 0.10 |  | 45 |
| 01/13/2014 |  |  |  |  |  |  |
|  | JLW | Prepare for and attend status pre-trial conference. | 175.00 | 0.30 |  | 49 |
| 01/16/2014 |  |  |  |  |  |  |
|  | JLW | Review minute entry order. | 175.00 | 0.10 |  | 50 |
|  | Jennifer L. Watt |  |  | 1.70 | 297.50 |  |
| 09/05/2013 |  |  |  |  |  |  |
|  | ADS | Conference with J. Watt | 175.00 | 0.10 |  | 32 |
| 10/21/2013 |  |  |  |  |  |  |
|  | ADS | Review | 175.00 | 0.10 |  | 37 |
|  | ADS | Meeting with J. Watt regarding | 175.00 | 0.20 |  | 38 |

Eastern Livestock Bankruptcy

Page: 2
June 04, 2014
ACCOUNT NO:    110035-07
INVOICE NO:    3

re: Tulsa Stockyards (Preference)

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 10/28/2013 | | | | | | |
| | ADS | Prepare for and attend telephonic pretrial status conference. | 175.00 | 0.50 | | 39 |
| 11/05/2013 | | | | | | |
| | ADS | Receive and review Minute Entry/Order and update | 175.00 | 0.10 | | 41 |
| 11/22/2013 | | | | | | |
| | ADS | Conference with J. Watt regarding review/analyze pleadings, discovery production and responses, update | 175.00 | 0.30 | | 42 |
| 11/25/2013 | | | | | | |
| | ADS | Attend telephonic pretrial/status conference. | 175.00 | 0.20 | | 43 |
| | | Amanda D. Stafford | | 1.50 | 262.50 | |
| 10/29/2013 | | | | | | |
| | TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.10 | | 36 |
| 12/03/2013 | | | | | | |
| | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | | 44 |
| 12/17/2013 | | | | | | |
| | TJF | Reviewed pleadings and updated diary. | 125.00 | 0.10 | | 46 |
| 01/16/2014 | | | | | | |
| | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.20 | | 47 |
| 01/20/2014 | | | | | | |
| | TJF | Updated file with upcoming telephonic hearings and deadlines. | 125.00 | 0.10 | | 48 |
| | | Tammy J. Froelich | | 0.60 | 75.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 3.80 | 635.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 1.70 | $175.00 | $297.50 |
| Amanda D. Stafford | 1.50 | 175.00 | 262.50 |
| Tammy J. Froelich | 0.60 | 125.00 | 75.00 |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-07

INVOICE NO:     3

re: Tulsa Stockyards (Preference)

TOTAL CURRENT WORK THIS STATEMENT          635.00

PREVIOUS BALANCE                          $1,318.09

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -269.88 | 1 |
| 12/31/2013 | Payment--Thank you | -586.45 | 2 |
| | TOTAL PAYMENTS | -856.33 | |
| | BALANCE DUE | $1,096.76 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 635.00 | 0.00 | 0.00 | 207.65 | 0.00 | 254.11 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:      110035-08
INVOICE NO:              3

re: Musick Farms, Inc. (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 09/05/2013 |  |  |  |  |  |  |
| ADS | Conference with J. Watt |  | 175.00 | 0.10 |  | 32 |
| 09/08/2013 |  |  |  |  |  |  |
| ADS | Work on judgment collection and obtaining local counsel. |  | 175.00 | 0.30 |  | 33 |
|  | Amanda D. Stafford |  |  | 0.40 | 70.00 |  |
|  | FOR CURRENT SERVICES RENDERED |  |  | 0.40 | 70.00 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.40 | $175.00 | $70.00 |

| | |
|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | 70.00 |
| PREVIOUS BALANCE | $1,272.68 |

| | | |
|---|---|---|
| 09/30/2013 | Payment--Thank you | -447.68 | 1 |
| 12/31/2013 | Payment--Thank you | -308.95 | 2 |
|  | TOTAL PAYMENTS | -756.63 |
|  | BALANCE DUE | $586.05 |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 70.00 | 0.00 | 0.00 | 108.55 | 0.00 | 407.50 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:   110035-09
INVOICE NO:      3

re: Ricky Beard (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| 11/25/2013 | | | | | |
| JPK | Participate in pretrial conference. | 175.00 | 0.20 | | 46 |
| 04/29/2014 | | | | | |
| JPK | Prepared for telephone conference.  Called defendant's counsel.  Reviewed potential | 175.00 | 0.40 | | 60 |
| | Jay P. Kennedy | | 0.60 | 105.00 | |
| 10/18/2013 | | | | | |
| JLW | Review case file and status | 175.00 | 0.40 | | 38 |
| 10/28/2013 | | | | | |
| JLW | Prepare for and attend pre-trial conference | 175.00 | 0.40 | | 39 |
| 10/29/2013 | | | | | |
| JLW | Review minute order entry | 175.00 | 0.10 | | 40 |
| 11/22/2013 | | | | | |
| JLW | Conference with M. Stafford regarding | 175.00 | 0.30 | | 45 |
| 12/02/2013 | | | | | |
| JLW | Review minute entry order. | 175.00 | 0.10 | | 51 |
| 01/28/2014 | | | | | |
| JLW | Review memorandum regarding Conference with M. Stafford | 175.00 | 0.60 | | 57 |
| 01/29/2014 | | | | | |
| JLW | Prepare for and attend pre-trial conference. | 175.00 | 0.40 | | 58 |

Eastern Livestock Bankruptcy

re: Ricky Beard (Preference)

Page: 2
June 04, 2014
ACCOUNT NO:    110035-09
INVOICE NO:    3

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | Jennifer L. Watt | | | 2.30 | 402.50 | |
| **09/05/2013** | | | | | | |
| ADS | Conference with J. Watt | | 175.00 | 0.10 | | 37 |
| **10/21/2013** | | | | | | |
| ADS | Review file for status. | | 175.00 | 0.10 | | 42 |
| ADS | Meeting with J. Watt regarding | | 175.00 | 0.20 | | 43 |
| **10/28/2013** | | | | | | |
| ADS | Prepare for and attend telephonic pretrial status conference. | | 175.00 | 0.40 | | 44 |
| **11/05/2013** | | | | | | |
| ADS | Receive and review Minute Entry/Order and update | | 175.00 | 0.10 | | 47 |
| **11/22/2013** | | | | | | |
| ADS | Conference with J. Watt regarding update | | 175.00 | 0.30 | | 48 |
| **11/25/2013** | | | | | | |
| ADS | Attend telephonic pretrial/status conference. | | 175.00 | 0.20 | | 49 |
| **01/28/2014** | | | | | | |
| ADS | Review correspondence from defendant's attorney (.20).  Analyze claims and defenses; draft memorandum to J. Kennedy and J. Watt regarding        (1.0).  Draft email to defendant's attorney (.10).  Update (.20). | | 175.00 | 1.50 | | 54 |
| ADS | Office conference with J. Watt regarding January 29, 2014 pretrial conferences. | | 175.00 | 0.10 | | 55 |
| **01/29/2014** | | | | | | |
| ADS | Prepare for, conduct, and participate in telephonic pretrial conference. | | 175.00 | 0.30 | | 56 |
| **02/10/2014** | | | | | | |
| ADS | Review/analyze        Update | | 175.00 | 0.10 | | 59 |
| **04/28/2014** | | | | | | |
| ADS | Prepare for and attend telephonic pretrial conference. | | 175.00 | 0.30 | | 61 |

Eastern Livestock Bankruptcy

re: Ricky Beard (Preference)

Page: 3
June 04, 2014
ACCOUNT NO:    110035-09
INVOICE NO:           3

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | Amanda D. Stafford | | | 3.70 | 647.50 | |
| 10/29/2013 | | | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings | | 125.00 | 0.10 | | 41 |
| 12/03/2013 | | | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | | 125.00 | 0.10 | | 50 |
| 12/17/2013 | | | | | | |
| TJF | Reviewed pleadings and updated diary. | | 125.00 | 0.10 | | 52 |
| 01/30/2014 | | | | | | |
| TJF | Review Minute Entry/Order and update file with of same. | | 125.00 | 0.20 | | 53 |
| | Tammy J. Froelich | | | 0.50 | 62.50 | |
| | FOR CURRENT SERVICES RENDERED | | | 7.10 | 1,217.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.60 | $175.00 | $105.00 |
| Jennifer L. Watt | 2.30 | 175.00 | 402.50 |
| Amanda D. Stafford | 3.70 | 175.00 | 647.50 |
| Tammy J. Froelich | 0.50 | 125.00 | 62.50 |

| | | |
|---|---|---|
| Reproduction of documents | | 1.40 |
| TOTAL EXPENSES THRU 04/30/2014 | | 1.40 |
| TOTAL CURRENT WORK THIS STATEMENT | | 1,218.90 |
| PREVIOUS BALANCE | | $1,679.64 |
| 09/30/2013 | Payment--Thank you | -511.18 | 1 |
| 12/31/2013 | Payment--Thank you | -431.05 | 2 |
| | TOTAL PAYMENTS | -942.23 | |
| | BALANCE DUE | $1,956.31 | |

Page: 4

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-09

INVOICE NO:              3

re: Ricky Beard (Preference)

## AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 1,218.90 | 0.00 | 0.00 | 153.89 | 0.00 | 583.52 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:     110035-10
INVOICE NO:              3

re: Fritz Gettlefinger (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 09/25/2013 | | | | | | |
| | JPK | Prepare for and participate in pretrial conference. | 175.00 | 0.20 | ____ | 39 |
| | | Jay P. Kennedy | | 0.20 | 35.00 | |
| 10/18/2013 | | | | | | |
| | JLW | Review case file and status | 175.00 | 0.40 | | 40 |
| 11/22/2013 | | | | | | |
| | JLW | Conference with M. Stafford regarding | 175.00 | 0.30 | | 41 |
| 12/02/2013 | | | | | | |
| | JLW | Review minute entry order. | 175.00 | 0.10 | | 45 |
| 01/27/2014 | | | | | | |
| | JLW | Review memorandum regarding | 175.00 | 0.20 | | 51 |
| 01/28/2014 | | | | | | |
| | JLW | Conference with M. Stafford regarding | 175.00 | 0.50 | | 52 |
| 01/29/2014 | | | | | | |
| | JLW | Prepare for and attend pre-trial conference. | 175.00 | 0.40 | | 53 |
| 02/11/2014 | | | | | | |
| | JLW | Telephone conference with attorney for Gettlefinger regarding          Review email from attorney for Gettlefinger regarding | 175.00 | 0.40 | | 54 |
| 04/28/2014 | | | | | | |
| | JLW | Prepare for and attend status hearing. | 175.00 | 0.40 | | 57 |

Eastern Livestock Bankruptcy

re: Fritz Gettlefinger (Preference)

Page: 2
June 04, 2014
ACCOUNT NO:    110035-10
INVOICE NO:    3

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| Jennifer L. Watt | | | 2.70 | 472.50 | |
| **09/05/2013** | | | | | |
| ADS | Conference with J. Watt | 175.00 | 0.10 | | 36 |
| **09/24/2013** | | | | | |
| ADS | Prepare for pretrial. | 175.00 | 0.10 | | 37 |
| **09/25/2013** | | | | | |
| ADS | Attend pretrial status conference. | 175.00 | 0.20 | | 38 |
| **11/22/2013** | | | | | |
| ADS | Conference with J. Watt regarding update | 175.00 | 0.30 | | 42 |
| **11/25/2013** | | | | | |
| ADS | Attend telephonic pretrial/status conference. | 175.00 | 0.20 | | 43 |
| **01/27/2014** | | | | | |
| ADS | Review file for status; review/analyze DSI and draft email memorandum to J. Kennedy and J. Watt. Update           Draft email to opposing counsel regarding telephonic hearing set for January 29, 2014. | 175.00 | 0.50 | | 47 |
| **01/28/2014** | | | | | |
| ADS | Office conference with J. Watt regarding | 175.00 | 0.10 | | 49 |
| **01/29/2014** | | | | | |
| ADS | Prepare for, conduct, and participate in telephonic pretrial conference. | 175.00 | 0.30 | | 50 |
| **02/10/2014** | | | | | |
| ADS | Review/analyze           Update | 175.00 | 0.10 | | 55 |
| **02/11/2014** | | | | | |
| ADS | Email correspondence regarding defendant's offer of settlement. | 175.00 | 0.10 | | 56 |
| **04/28/2014** | | | | | |
| ADS | Review for status in preparation for pretrial. Voicemail to and from defendant's attorney regarding           Prepare for and conduct pretrial conference. | 175.00 | 0.70 | | 58 |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-10
INVOICE NO:                3

re: Fritz Gettlefinger (Preference)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| ADS | Receive/review and analyze email from Defendant's counsel with response to trustee's counteroffer. | | 175.00 | 0.10 | | 59 |
| | Amanda D. Stafford | | | 2.80 | 490.00 | |
| 12/03/2013 | | | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | | 125.00 | 0.10 | | 44 |
| 12/17/2013 | | | | | | |
| TJF | Reviewed pleadings and updated diary. | | 125.00 | 0.10 | | 46 |
| 01/30/2014 | | | | | | |
| TJF | Review Minute Entry/Order and update file with of same. | | 125.00 | 0.20 | | 48 |
| | Tammy J. Froelich | | | 0.40 | 50.00 | |
| | FOR CURRENT SERVICES RENDERED | | | 6.10 | 1,047.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.20 | $175.00 | $35.00 |
| Jennifer L. Watt | 2.70 | 175.00 | 472.50 |
| Amanda D. Stafford | 2.80 | 175.00 | 490.00 |
| Tammy J. Froelich | 0.40 | 125.00 | 50.00 |

| | | |
|---|---|---|
| Mailing expense | | 0.48 |
| TOTAL EXPENSES THRU 04/30/2014 | | 0.48 |
| TOTAL CURRENT WORK THIS STATEMENT | | 1,047.98 |
| PREVIOUS BALANCE | | $1,753.79 |
| 09/30/2013 | Payment--Thank you | -546.10 | 1 |
| 12/31/2013 | Payment--Thank you | -456.95 | 2 |
| | TOTAL PAYMENTS | -1,003.05 |
| | BALANCE DUE | $1,798.72 |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 1,047.98 | 0.00 | 0.00 | 162.14 | 0.00 | 588.60 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:     110035-11
INVOICE NO:            3

re: Walco International (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|            |     |                                                                                                                     | Rate   | HOURS  |        |
|------------|-----|---------------------------------------------------------------------------------------------------------------------|--------|--------|--------|
| 09/30/2013 |     |                                                                                                                     |        |        |        |
|            | ADS | Attention to court imposed default judgment deadline; review/revise motion for default judgment; obtain executed affidavit and file same with court; update | 175.00 | 0.70   | 54     |
| 10/16/2013 |     |                                                                                                                     |        |        |        |
|            | ADS | Review file for status.  Diary for follow up on entry of default judgment.                                          | 175.00 | 0.30   | 56     |
|            |     | Amanda D. Stafford                                                                                                  |        | 1.00   | 175.00 |
| 09/17/2013 |     |                                                                                                                     |        |        |        |
|            | TJF | Augmentation to Motion for Default Judgment, Affidavit and Default Judgment Order                                   | 125.00 | 0.50   | 53     |
| 10/02/2013 |     |                                                                                                                     |        |        |        |
|            | TJF | Received reviewed and uploaded recently filed pleadings                                                             | 125.00 | 0.20   | 55     |
|            |     | Tammy J. Froelich                                                                                                   |        | 0.70   | 87.50  |
|            |     | FOR CURRENT SERVICES RENDERED                                                                                       |        | 1.70   | 262.50 |

RECAPITULATION

| TIMEKEEPER         | HOURS | HOURLY RATE | TOTAL    |
|--------------------|-------|-------------|----------|
| Amanda D. Stafford | 1.00  | $175.00     | $175.00  |
| Tammy J. Froelich  | 0.70  | 125.00      | 87.50    |

|                           |      |
|---------------------------|------|
| Reproduction of documents | 3.00 |
| Mailing expense           | 2.77 |

Page: 2
Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-11

INVOICE NO:    3

re: Walco International (Preference)

|  |  |  |  |
|---|---|---|---|
| | TOTAL EXPENSES THRU 04/30/2014 | 5.77 | |
| 10/16/2013 | Pacer Service Center docket retrieval | 1.80 | 9 |
| | Pacer Service Center docket retrieval | 1.80 | |
| | TOTAL ADVANCES THRU 04/30/2014 | 1.80 | |
| | TOTAL CURRENT WORK THIS STATEMENT | 270.07 | |
| | PREVIOUS BALANCE | $2,483.85 | |
| 09/30/2013 | Payment--Thank you | -195.20 | 1 |
| 12/31/2013 | Payment--Thank you | -1,579.90 | 2 |
| | TOTAL PAYMENTS | -1,775.10 | |
| | BALANCE DUE | $978.82 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 270.07 | 0.00 | 0.00 | 559.25 | 0.00 | 149.50 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-12
INVOICE NO:    3

re: Cav Excavation (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 10/21/2013 |  |  |  |  |  |  |
| JPK | Confer with M. Stafford regarding |  |  |  |  |  |
|  | Reviewed documents. |  | 175.00 | 0.30 | ____ | 39 |
|  | Jay P. Kennedy |  |  | 0.30 | 52.50 |  |
| 12/03/2013 |  |  |  |  |  |  |
| JLW | Review order granting motion to substitute |  |  |  |  |  |
|  | named defendant. |  | 175.00 | 0.10 | ____ | 47 |
|  | Jennifer L. Watt |  |  | 0.10 | 17.50 |  |
| 09/05/2013 |  |  |  |  |  |  |
| ADS | Conference with J. Watt |  | 175.00 | 0.10 |  | 37 |
| 09/25/2013 |  |  |  |  |  |  |
| ADS | Draft Appearance and motion to continue trial. File with court. |  | 175.00 | 0.50 |  | 38 |
| 10/01/2013 |  |  |  |  |  |  |
| ADS | Review 9/25/13 Minute Entry/Order.  Update |  | 175.00 | 0.10 |  | 41 |
| 10/20/2013 |  |  |  |  |  |  |
| ADS | Review Order Granting Motion to Continue Trial; update |  | 175.00 | 0.10 |  | 42 |
| 10/21/2013 |  |  |  |  |  |  |
| ADS | Draft/revise/finalize Motion to Substitute Named Defendant. |  | 175.00 | 1.20 |  | 43 |
| 10/23/2013 |  |  |  |  |  |  |
| ADS | Reverse and file Motion to Substitute Named Defendant pursuant to J. Kennedy's revisions; |  |  |  |  |  |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:  110035-12

INVOICE NO:  3

re: Cav Excavation (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | draft proposed order and upload to court.  Diary for follow up. | 175.00 | 0.90 | 44 |
| 11/13/2013 | ADS | Review objection notice issued by court on motion to substitute defendant. | 175.00 | 0.10 | 45 |
| 12/04/2013 | ADS | Receive and review ORder Granting Motion to Substitute Named Defendant.  Assignment to paralegal to draft request for status conference.  Review procedures manual for requesting new trial date. | 175.00 | 0.40 | 48 |
| | ADS | Review and revise request for status conference. | 175.00 | 0.20 | 49 |
| 01/14/2014 | ADS | Confer with J. Watt                    revise request for status conference. | 175.00 | 0.30 | 50 |
| 02/10/2014 | ADS | Review/analyze            Update | 175.00 | 0.10 | 51 |
| 02/13/2014 | ADS | Telephone call with K. Goss regarding new trial date. | 175.00 | 0.10 | 52 |
| 04/21/2014 | ADS | Attention to new trial date.  Review, revise and finalize request for status conference to schedule new trial date.  File to assistant to file same with court. | 175.00 | 0.30 | 53 |
| | ADS | Review order setting hearing; calendar same. | 175.00 | 0.10 | 54 |
| | | Amanda D. Stafford | | 4.50 | 787.50 |
| 10/23/2013 | TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.10 | 40 |
| 12/03/2013 | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | 46 |
| | | Tammy J. Froelich | | 0.20 | 25.00 |
| | | FOR CURRENT SERVICES RENDERED | | 5.10 | 882.50 |

Page: 3
Eastern Livestock Bankruptcy
June 04, 2014
ACCOUNT NO:    110035-12
INVOICE NO:            3

re: Cav Excavation (Preference)

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.30 | $175.00 | $52.50 |
| Jennifer L. Watt | 0.10 | 175.00 | 17.50 |
| Amanda D. Stafford | 4.50 | 175.00 | 787.50 |
| Tammy J. Froelich | 0.20 | 125.00 | 25.00 |

| | | |
|---|---|---|
| Reproduction of documents | | 13.60 |
| Mailing expense | | 1.95 |
| TOTAL EXPENSES THRU 04/30/2014 | | 15.55 |
| TOTAL CURRENT WORK THIS STATEMENT | | 898.05 |
| PREVIOUS BALANCE | | $1,523.37 |

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -339.73 | 1 |
| 12/31/2013 | Payment--Thank you | -616.05 | 2 |
| | TOTAL PAYMENTS | -955.78 | |
| | BALANCE DUE | $1,465.64 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 898.05 | 0.00 | 0.00 | 220.12 | 0.00 | 347.47 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:    110035-14
INVOICE NO:                3

re: Danny Stewart (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 09/25/2013 | | | | | | |
| JPK | Prepare for and participate in pretrial conference. | | 175.00 | 0.10 | ____ | 36 |
| | Jay P. Kennedy | | | 0.10 | 17.50 | |
| 11/22/2013 | | | | | | |
| JLW | Conference with M. Stafford regarding | | 175.00 | 0.30 | | 38 |
| 12/02/2013 | | | | | | |
| JLW | Review minute entry order. | | 175.00 | 0.10 | | 41 |
| 01/29/2014 | | | | | | |
| JLW | Prepare for and attend pre-trial conference. | | 175.00 | 0.40 | | 47 |
| 04/28/2014 | | | | | | |
| JLW | Prepare for and attend status hearing. | | 175.00 | 0.40 | ____ | 49 |
| | Jennifer L. Watt | | | 1.20 | 210.00 | |
| 09/05/2013 | | | | | | |
| ADS | Conference with J. Watt | | 175.00 | 0.10 | | 33 |
| 09/24/2013 | | | | | | |
| ADS | Prepare for pretrial. | | 175.00 | 0.10 | | 34 |
| 09/25/2013 | | | | | | |
| ADS | Attend pretrial status conference. | | 175.00 | 0.10 | | 35 |
| 10/01/2013 | | | | | | |
| ADS | Review 9/25/13 Minute Entry/Order.  Update | | 175.00 | 0.10 | | 37 |

Eastern Livestock Bankruptcy

Page: 2
June 04, 2014
ACCOUNT NO:   110035-14
INVOICE NO:   3

re: Danny Stewart (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 11/22/2013 | | | | | |
| ADS | Conference with J. Watt regarding update | | 175.00 | 0.30 | 39 |
| 11/25/2013 | | | | | |
| ADS | Attend telephonic pretrial/status conference. | | 175.00 | 0.20 | 40 |
| 01/28/2014 | | | | | |
| ADS | Review file for status and review status of Chapter 12 bankruptcy proceeding.  Draft email to debtor's attorney on status of potential settlement of case. | | 175.00 | 0.50 | 44 |
| ADS | Office conference with J. Watt regarding | | 175.00 | 0.10 | 45 |
| 01/29/2014 | | | | | |
| ADS | Prepare for, conduct, and participate in telephonic pretrial conference. | | 175.00 | 0.30 | 46 |
| 02/10/2014 | | | | | |
| ADS | Review/analyze          Update | | 175.00 | 0.10 | 48 |
| 04/28/2014 | | | | | |
| ADS | Prepare for and conduct pretrial conference; report settlement to court. | | 175.00 | 0.40 | 50 |
| | Amanda D. Stafford | | | 2.30 | 402.50 |
| 12/17/2013 | | | | | |
| TJF | Reviewed pleadings and updated diary. | | 125.00 | 0.10 | 42 |
| 01/30/2014 | | | | | |
| TJF | Review Minute Entry/Order and update file with of same. | | 125.00 | 0.20 | 43 |
| | Tammy J. Froelich | | | 0.30 | 37.50 |
| | FOR CURRENT SERVICES RENDERED | | | 3.90 | 667.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.10 | $175.00 | $17.50 |
| Jennifer L. Watt | 1.20 | 175.00 | 210.00 |
| Amanda D. Stafford | 2.30 | 175.00 | 402.50 |
| Tammy J. Froelich | 0.30 | 125.00 | 37.50 |

Eastern Livestock Bankruptcy

Page: 3
June 04, 2014
ACCOUNT NO:     110035-14
INVOICE NO:             3

re: Danny Stewart (Preference)

| | | | |
|---|---|---|---|
| 09/24/2013 | Pacer Service Center docket retrieval | 0.60 | 4 |
| | Pacer Service Center docket retrieval | 0.60 | |
| | TOTAL ADVANCES THRU 04/30/2014 | 0.60 | |
| | TOTAL CURRENT WORK THIS STATEMENT | 668.10 | |
| | PREVIOUS BALANCE | $1,568.78 | |
| 09/30/2013 | Payment--Thank you | -461.96 | 1 |
| 12/31/2013 | Payment--Thank you | -447.70 | 2 |
| | TOTAL PAYMENTS | -909.66 | |
| | BALANCE DUE | $1,327.22 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 668.10 | 0.00 | 0.00 | 157.78 | 0.00 | 501.34 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:    110035-15
INVOICE NO:    3

re: Brad Robinson (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 09/05/2013 | | | | | | |
| | ADS | Conference with J. Watt | 175.00 | 0.10 | | 32 |
| 09/08/2013 | | | | | | |
| | ADS | Work on judgment collection and obtaining local counsel. | 175.00 | 0.30 | | 33 |
| 09/10/2013 | | | | | | |
| | ADS | Multiple emails with Williams Mullen regarding judgment collection. | 175.00 | 0.90 | | 31 |
| | | Amanda D. Stafford | | 1.30 | 227.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 1.30 | 227.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 1.30 | $175.00 | $227.50 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | | 227.50 |
| PREVIOUS BALANCE | | $1,123.44 |
| 09/30/2013 | Payment--Thank you | -250.83 | 1 |
| 12/31/2013 | Payment--Thank you | -471.75 | 2 |
| | TOTAL PAYMENTS | -722.58 | |
| | BALANCE DUE | $628.36 | |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-15

INVOICE NO:    3

re: Brad Robinson (Preference)

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 227.50 | 0.00 | 0.00 | 169.49 | 0.00 | 231.37 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:     110035-17
INVOICE NO:            3

re: Loveland Farms (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| Date | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 11/25/2013 | | | | | | |
| | JPK | Participate in pretrial conference. | 175.00 | 0.20 | | 40 |
| | | Jay P. Kennedy | | 0.20 | 35.00 | |
| 10/18/2013 | | | | | | |
| | JLW | Review case file and status | 175.00 | 0.40 | | 37 |
| 11/22/2013 | | | | | | |
| | JLW | Conference with M. Stafford regarding | | | | 39 |
| | | | 175.00 | 0.30 | | |
| 12/02/2013 | | | | | | |
| | JLW | Review minute entry order. | 175.00 | 0.10 | | 44 |
| 01/27/2014 | | | | | | |
| | JLW | Review memorandum regarding | 175.00 | 0.20 | | 50 |
| 01/28/2014 | | | | | | |
| | JLW | Conference with M. Stafford regarding | | | | 51 |
| | | | 175.00 | 0.50 | | |
| 01/29/2014 | | | | | | |
| | JLW | Prepare for and attend pre-trial conference. | 175.00 | 0.40 | | 52 |
| 04/28/2014 | | | | | | |
| | JLW | Prepare for and attend status hearing. | 175.00 | 0.40 | | 54 |
| | | Jennifer L. Watt | | 2.30 | 402.50 | |
| 09/24/2013 | | | | | | |
| | ADS | Prepare for pretrial. | 175.00 | 0.10 | | 35 |

Eastern Livestock Bankruptcy

re: Loveland Farms (Preference)

Page: 2
June 04, 2014
ACCOUNT NO:    110035-17
INVOICE NO:         3

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 09/25/2013 | ADS | Attend pretrial status conference. | 175.00 | 0.10 | 36 |
| 10/01/2013 | ADS | Review 9/25/13 Minute Entry/Order.  Update | 175.00 | 0.10 | 38 |
| 11/22/2013 | ADS | Conference with J. Watt regarding update | 175.00 | 0.30 | 41 |
| 11/25/2013 | ADS | Attend telephonic pretrial/status conference. | 175.00 | 0.20 | 42 |
| 01/27/2014 | ADS | Review file for status; review file documents received from DSI and draft email memorandum to J. Kennedy and J. Watt. Update | 175.00 | 0.40 | 46 |
| 01/28/2014 | ADS | Office conference with J. Watt regarding January 29, 2014 pretrial conferences. | 175.00 | 0.10 | 48 |
| 01/29/2014 | ADS | Prepare for, conduct, and participate in telephonic pretrial conference. | 175.00 | 0.30 | 49 |
| 02/10/2014 | ADS | Review/analyze              Update | 175.00 | 0.10 | 53 |
| 04/28/2014 | ADS | Prepare for and conduct pretrial conference. | 175.00 | 0.40 | 55 |
| | | Amanda D. Stafford | | 2.10 | 367.50 |
| 12/03/2013 | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | 43 |
| 12/17/2013 | TJF | Reviewed pleadings and updated diary. | 125.00 | 0.10 | 45 |
| 01/30/2014 | TJF | Review Minute Entry/Order and update file with of same. | 125.00 | 0.20 | 47 |
| | | Tammy J. Froelich | | 0.40 | 50.00 |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-17
INVOICE NO:              3

re: Loveland Farms (Preference)

|  | Rate | HOURS |
|---|---|---|
| FOR CURRENT SERVICES RENDERED | 5.00 | 855.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.20 | $175.00 | $35.00 |
| Jennifer L. Watt | 2.30 | 175.00 | 402.50 |
| Amanda D. Stafford | 2.10 | 175.00 | 367.50 |
| Tammy J. Froelich | 0.40 | 125.00 | 50.00 |

TOTAL CURRENT WORK THIS STATEMENT                    855.00

PREVIOUS BALANCE                                          $1,679.66

| 09/30/2013 | Payment--Thank you | -425.45 | 1 |
| 12/31/2013 | Payment--Thank you | -523.55 | 2 |
| | TOTAL PAYMENTS | -949.00 | |
| | BALANCE DUE | $1,585.66 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 855.00 | 0.00 | 0.00 | 186.03 | 0.00 | 544.63 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-18

INVOICE NO:              3

re: Circle M Builders (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[ ] Other: _____

|            |     |                                                                                                                     | Rate   | HOURS |      |       |
|------------|-----|---------------------------------------------------------------------------------------------------------------------|--------|-------|------|-------|
| 10/02/2013 |     |                                                                                                                     |        |       |      |       |
|            | JLW | Review email from K. Goss regarding status;                                                                         | 175.00 | 0.10  |      | 34    |
| 10/23/2013 |     |                                                                                                                     |        |       |      |       |
|            | JLW | Review email from M. Stafford to K. Goss regarding status; Review response email from K. Goss to M. Stafford regarding status; Review motion for default judgment and related affidavit and order | 175.00 | 0.30  |      | 35    |
| 12/11/2013 |     |                                                                                                                     |        |       |      |       |
|            | JLW | Review order on motion for default                                                                                  | 175.00 | 0.10  |      | 40    |
|            |     | Jennifer L. Watt                                                                                                    |        | 0.50  | 87.50 |       |
| 09/05/2013 |     |                                                                                                                     |        |       |      |       |
|            | ADS | Conference with J. Watt                                                                                             | 175.00 | 0.10  |      | 33    |
| 10/21/2013 |     |                                                                                                                     |        |       |      |       |
|            | ADS | Review file for status.                                                                                             | 175.00 | 0.10  |      | 38    |
| 10/23/2013 |     |                                                                                                                     |        |       |      |       |
|            | ADS | Review email from K. Goss with request for status; review draft email to K. Goss regarding status.                 | 175.00 | 0.30  |      | 39    |
|            |     | Amanda D. Stafford                                                                                                  |        | 0.50  | 87.50 |       |
| 10/23/2013 |     |                                                                                                                     |        |       |      |       |
|            | TJF | Augmentation to Motion for Default Judgment                                                                         | 125.00 | 0.40  |      | 36    |
| 10/29/2013 |     |                                                                                                                     |        |       |      |       |
|            | TJF | Augmentation to Motion for Default Judgment;                                                                        |        |       |      |       |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-18

INVOICE NO:              3

re: Circle M Builders (Preference)

|  | Rate | HOURS |  |  |
|---|---|---|---|---|
| uploaded and filed same using ECF; processed and served same; received reviewed and uploaded recently filed pleadings | 125.00 | 0.40 |  | 37 |
| Tammy J. Froelich |  | 0.80 | 100.00 |  |
| FOR CURRENT SERVICES RENDERED |  | 1.80 | 275.00 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.50 | $175.00 | $87.50 |
| Amanda D. Stafford | 0.50 | 175.00 | 87.50 |
| Tammy J. Froelich | 0.80 | 125.00 | 100.00 |

TOTAL CURRENT WORK THIS STATEMENT                 275.00

PREVIOUS BALANCE                 $1,214.07

| 09/30/2013 | Payment--Thank you | -239.71 | 1 |
|---|---|---|---|
| 12/31/2013 | Payment--Thank you | -556.85 | 2 |
|  | TOTAL PAYMENTS | -796.56 |  |
|  | BALANCE DUE | $692.51 |  |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 275.00 | 0.00 | 0.00 | 197.52 | 0.00 | 219.99 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-21

INVOICE NO:       3

re: Steve Blanton (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| 10/28/2013 | | | | | |
| JLW | Prepare for and attend pre-trial conference | 175.00 | 0.40 | | 44 |
| 10/29/2013 | | | | | |
| JLW | Review minute order entry | 175.00 | 0.10 | | 45 |
| 11/22/2013 | | | | | |
| JLW | Conference with M. Stafford regarding | | | | |
| | | 175.00 | 0.30 | | 51 |
| 12/02/2013 | | | | | |
| JLW | Review minute entry order. | 175.00 | 0.10 | | 56 |
| 01/03/2014 | | | | | |
| JLW | Review      Review email from M. Stafford regarding | 175.00 | 0.40 | | 57 |
| | Jennifer L. Watt | | 1.30 | 227.50 | |
| 09/05/2013 | | | | | |
| ADS | Conference with J. Watt | 175.00 | 0.10 | | 43 |
| 10/21/2013 | | | | | |
| ADS | Review      Review/analyze attorney's position statement and supporting documentation. | 175.00 | 0.40 | | 47 |
| ADS | Meeting with J. Watt regarding | | | | |
| | | 175.00 | 0.20 | | 48 |
| 10/28/2013 | | | | | |
| ADS | Begin drafting memorandum to J. Knauer regarding | 175.00 | 0.50 | | 49 |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-21

INVOICE NO:    3

re: Steve Blanton (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | ADS | Prepare for and attend telephonic pretrial status conference. | 175.00 | 0.40 | 50 |
| 11/05/2013 | ADS | Receive and review Minute Entry/Order and update | 175.00 | 0.10 | 52 |
| 11/22/2013 | ADS | Conference with J. Watt regarding | 175.00 | 0.30 | 53 |
| 11/25/2013 | ADS | Attend telephonic pretrial/status conference. | 175.00 | 0.20 | 54 |
| 01/03/2014 | ADS | Review file, correspondence, and documents produced by DSI (.30).  Draft memorandum to J. Knauer with          (1.4). | 175.00 | 1.70 | 58 |
| 02/10/2014 | ADS | Review/analyze          Update | 175.00 | 0.10 | 59 |
| | | Amanda D. Stafford | | 4.00    700.00 | |
| 10/29/2013 | TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.10 | 46 |
| 12/03/2013 | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | 55 |
| | | Tammy J. Froelich | | 0.20    25.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 5.50    952.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 1.30 | $175.00 | $227.50 |
| Amanda D. Stafford | 4.00 | 175.00 | 700.00 |
| Tammy J. Froelich | 0.20 | 125.00 | 25.00 |

| | |
|---|---|
| Reproduction of documents | 0.30 |
| TOTAL EXPENSES THRU 04/30/2014 | 0.30 |

Eastern Livestock Bankruptcy

Page: 3
June 04, 2014
ACCOUNT NO:    110035-21
INVOICE NO:    3

re: Steve Blanton (Preference)

TOTAL CURRENT WORK THIS STATEMENT                952.80

PREVIOUS BALANCE                                 $2,194.05

| 09/30/2013 | Payment--Thank you | -285.75 | 1 |
| 12/31/2013 | Payment--Thank you | -1,163.65 | 2 |
| | TOTAL PAYMENTS | -1,449.40 | |

BALANCE DUE                                      $1,697.45

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 952.80 | 0.00 | 0.00 | 428.70 | 0.00 | 315.95 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-24

INVOICE NO:            3

re: Martin Farms (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 09/20/2013 | | | | | |
| JLW | Review clerk's entry of default | | 175.00 | 0.10 | 39 |
| 12/04/2013 | | | | | |
| JLW | Review order granting default judgment | | 175.00 | ___ | 45 |
| | Jennifer L. Watt | | | 0.10 | 17.50 |
| 09/05/2013 | | | | | |
| ADS | Conference with J. Watt | | 175.00 | 0.10 | 40 |
| 10/16/2013 | | | | | |
| ADS | Review Application for Entry of Default, clerk's entry of default, and update | | 175.00 | 0.20 | 43 |
| | Amanda D. Stafford | | | 0.30 | 52.50 |
| 09/17/2013 | | | | | |
| TJF | Draft Application for Default for Default Judgment, Affidavit and Order for J. Watt's review; | | 125.00 | 0.50 | 36 |
| 09/19/2013 | | | | | |
| TJF | Processed Application for Default by Clerk; filed same | | 125.00 | 0.30 | 37 |
| 10/23/2013 | | | | | |
| TJF | Drafted Motion for Default Judgment, Order and Affidavit in Support for J. Watt's review and signature | | 125.00 | 0.60 | 41 |
| 10/29/2013 | | | | | |
| TJF | Augmentation to Motion for Default Judgment; uploaded and filed same using ECF; processed | | | | |

Eastern Livestock Bankruptcy

re: Martin Farms (Preference)

Page: 2
June 04, 2014
ACCOUNT NO:    110035-24
INVOICE NO:             3

| | | Rate | HOURS | |
|---|---|---|---|---|
| | and served same; received reviewed and uploaded recently filed pleadings | 125.00 | 0.40 | 42 |
| 12/04/2013 | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.10 | 44 |
| | Tammy J. Froelich | | 1.90 | 237.50 |
| | FOR CURRENT SERVICES RENDERED | | 2.30 | 307.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.10 | $175.00 | $17.50 |
| Amanda D. Stafford | 0.30 | 175.00 | 52.50 |
| Tammy J. Froelich | 1.90 | 125.00 | 237.50 |

| | | |
|---|---|---|
| Mailing expense | | 0.48 |
| TOTAL EXPENSES THRU 04/30/2014 | | 0.48 |
| TOTAL CURRENT WORK THIS STATEMENT | | 307.98 |
| PREVIOUS BALANCE | | $1,270.04 |
| 09/30/2013 | Payment--Thank you | -373.06 | 1 |
| 12/31/2013 | Payment--Thank you | -425.50 | 2 |
| | TOTAL PAYMENTS | -798.56 | |
| | BALANCE DUE | $779.46 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 307.98 | 0.00 | 0.00 | 151.10 | 0.00 | 320.38 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:    110035-25
INVOICE NO:    3

re: Gary Tate/Tate Ranch (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 09/25/2013 | | | | | | |
| | JPK | Prepare for and participate in conference. Follow up with counsel. | 175.00 | 0.30 | | 67 |
| 11/25/2013 | | | | | | |
| | JPK | Follow up on potential settlement.  Participate in pretrial conference. | 175.00 | 0.20 | | 72 |
| | | Jay P. Kennedy | | 0.50 | 87.50 | |
| 10/18/2013 | | | | | | |
| | JLW | Review | 175.00 | 0.40 | | 68 |
| 11/22/2013 | | | | | | |
| | JLW | Conference with M. Stafford regarding | 175.00 | 0.30 | | 71 |
| 12/02/2013 | | | | | | |
| | JLW | Review minute entry order. | 175.00 | 0.10 | | 76 |
| 01/16/2014 | | | | | | |
| | JLW | Review email correspondence regarding settlement discussion and relation to objection to bond case settlement. | 175.00 | 0.30 | | 79 |
| 01/21/2014 | | | | | | |
| | JLW | Review email regarding settlement offer. | 175.00 | 0.10 | | 84 |
| 01/27/2014 | | | | | | |
| | JLW | Review memorandum | 175.00 | 0.20 | | 85 |
| 01/28/2014 | | | | | | |
| | JLW | Conference with M. Stafford regarding | 175.00 | 0.50 | | 86 |

Eastern Livestock Bankruptcy

re: Gary Tate/Tate Ranch (Preference)

Page: 2
June 04, 2014
ACCOUNT NO:     110035-25
INVOICE NO:             3

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/29/2014 | | | | | | |
| | JLW | Prepare for and attend pre-trial conference. | 175.00 | 0.40 | | 87 |
| 03/05/2014 | | | | | | |
| | JLW | Review documents to | 175.00 | 1.00 | | 89 |
| 03/20/2014 | | | | | | |
| | JLW | Investigate | 175.00 | 2.00 | | 90 |
| 04/28/2014 | | | | | | |
| | JLW | Prepare for and attend status hearing. | 175.00 | 0.40 | | 91 |
| | | Jennifer L. Watt | | 5.70 | 997.50 | |
| 09/05/2013 | | | | | | |
| | ADS | Conference with J. Watt | 175.00 | 0.10 | | 64 |
| 09/24/2013 | | | | | | |
| | ADS | Prepare for pretrial | 175.00 | 0.10 | | 65 |
| 09/25/2013 | | | | | | |
| | ADS | Attend pretrial status conference. | 175.00 | 0.10 | | 66 |
| 10/01/2013 | | | | | | |
| | ADS | Review 9/25/13 Minute Entry/Order.  Update | 175.00 | 0.10 | | 69 |
| 10/30/2013 | | | | | | |
| | ADS | Receive email from Bryan Johnson regarding bond case.  Review bond case docket and draft email to K. Koons to respond to Johnson. | 175.00 | 0.30 | | 70 |
| 11/22/2013 | | | | | | |
| | ADS | Conference with J. Watt regarding update | 175.00 | 0.30 | | 73 |
| 11/25/2013 | | | | | | |
| | ADS | Attend telephonic pretrial/status conference. | 175.00 | 0.20 | | 74 |
| 01/21/2014 | | | | | | |
| | ADS | Email form and email to Kevin Koons regarding settlement discussions with Tate's counsel in Eastern bond case. | 175.00 | 0.10 | | 81 |
| 01/27/2014 | | | | | | |
| | ADS | Review          review file documents received from DSI and draft email | | | | |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO: 110035-25

INVOICE NO: 3

re: Gary Tate/Tate Ranch (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | memorandum to J. Kennedy and J. Watt. Update | 175.00 | 0.70 | 78 |
| 01/28/2014 | ADS | Office conference with J. Watt regarding | 175.00 | 0.10 | 82 |
| 01/29/2014 | ADS | Prepare for, conduct, and participate in telephonic pretrial conference. | 175.00 | 0.30 | 83 |
| 02/10/2014 | ADS | Review/analyze          Update | 175.00 | 0.10 | 88 |
| 04/22/2014 | ADS | Voicemail from and telephone call with court regarding rescheduling of hearing; calendar updated hearing time. | 175.00 | 0.20 | 92 |
| 04/28/2014 | ADS | Review file in preparation for telephonic status conference; prepare for and conduct pretrial conference; obtain and review notice of deposition of Lynch in SOLM case as referenced by Tate attorney. | 175.00 | 0.80 | 93 |
| | | Amanda D. Stafford | | 3.50 | 612.50 |
| 12/03/2013 | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | 75 |
| 12/17/2013 | TJF | Reviewed pleadings and updated diary. | 125.00 | 0.10 | 77 |
| 01/30/2014 | TJF | Review Minute Entry/Order and update file with of same. | 125.00 | 0.20 | 80 |
| | | Tammy J. Froelich | | 0.40 | 50.00 |
| | | FOR CURRENT SERVICES RENDERED | | 10.10 | 1,747.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.50 | $175.00 | $87.50 |
| Jennifer L. Watt | 5.70 | 175.00 | 997.50 |
| Amanda D. Stafford | 3.50 | 175.00 | 612.50 |
| Tammy J. Froelich | 0.40 | 125.00 | 50.00 |

Page: 4

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-25

INVOICE NO:     3

re: Gary Tate/Tate Ranch (Preference)

TOTAL CURRENT WORK THIS STATEMENT              1,747.50

PREVIOUS BALANCE                               $5,286.77

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -1,338.26 | 1 |
| 12/31/2013 | Payment--Thank you | -1,592.85 | 2 |
| | TOTAL PAYMENTS | -2,931.11 | |
| | BALANCE DUE | $4,103.16 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 1,747.50 | 0.00 | 0.00 | 563.34 | 0.00 | 1,792.32 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:      110035-26
INVOICE NO:              3

re: Chastain Feeds (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| 09/05/2013 | | | | | |
| ADS | Conference with J. Watt on case status. | 175.00 | 0.10 | | 38 |
| 09/27/2013 | | | | | |
| ADS | Email to and from Scott Leisz on status of stipulation of dismissal; revise stipulation and file same with court. | 175.00 | 0.40 | | 39 |
| 10/20/2013 | | | | | |
| ADS | Review Stipulation of Dismissal and SEttlement Agreement. Update | 175.00 | 0.10 | | 40 |
| | Amanda D. Stafford | | 0.60 | 105.00 | |
| | FOR CURRENT SERVICES RENDERED | | 0.60 | 105.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.60 | $175.00 | $105.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | | 105.00 |
| PREVIOUS BALANCE | | $1,723.64 |

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -447.68 | 1 |
| 12/31/2013 | Payment--Thank you | -538.35 | 2 |
| | TOTAL PAYMENTS | -986.03 | |
| | BALANCE DUE | $842.61 | |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-26

INVOICE NO:    3

re: Chastain Feeds (Preference)

## AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 105.00 | 0.00 | 0.00 | 204.85 | 0.00 | 532.76 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:      110035-27
INVOICE NO:              3

re: ADM (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 11/18/2013 | | | | | |
| | JPK | Extensive review of order on motion to dismiss (.90).  Confer with J. Knauer and S. Runyan (.20). | 175.00 | 1.10 | 320 |
| 11/25/2013 | | | | | |
| | JPK | Discuss _____ with S. Runyan. Reviewed request for motion for extension. | 175.00 | 0.40 | 318 |
| 11/26/2013 | | | | | |
| | JPK | Call from J. Missou.  Confer with S. Runyan regarding _____ Reviewed motion for extension and issues regarding | 175.00 | 0.50 | 317 |
| 11/27/2013 | | | | | |
| | JPK | Call from J. Missou regarding extension and production issues.  Confer with S. Runyan. | 175.00 | 0.30 | 316 |
| 12/04/2013 | | | | | |
| | JPK | Telephone conference with _____ Confer with S. Runyan. | 175.00 | 0.70 | 345 |
| 12/16/2013 | | | | | |
| | JPK | Reviewed initial discovery responses. Conferred with S. Runyan. | 175.00 | 0.40 | 342 |
| 12/19/2013 | | | | | |
| | JPK | Participate in status conference with S. Runyan. Reviewed _____ Participated in status conference. | 175.00 | 0.80 | 341 |
| 12/27/2013 | | | | | |
| | JPK | Reviewed emails from J. Massouh and S. | | | |

Eastern Livestock Bankruptcy

Page: 2
June 04, 2014
ACCOUNT NO:     110035-27
INVOICE NO:            3

re: ADM (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | Runyan.  Reviewed status of discovery request. | 175.00 | 0.20 | 344 |
| 01/07/2014 | JPK | Reviewed emails from J. Massough and P. Hoffman regarding discovery information.  Reviewed information from S. Runyan. | 175.00 | 0.50 | 391 |
| 01/10/2014 | JPK | Prepare and participate in call with                Confer with S. Runyan. | 175.00 | 0.90 | 390 |
| 01/14/2014 | JPK | Telephone conference with opposing counsel (.50).  Email with regard                         (.30). | 175.00 | 0.80 | 389 |
| 01/15/2014 | JPK | Confer with S. Runyan.  Reviewed document production letter.  Reviewed calls with counsel for ADM defendants. | 175.00 | 0.60 | 388 |
| 01/23/2014 | JPK | Reviewed letter from J. Massough.  Reviewed document request. | 175.00 | 0.30 | 371 |
| 01/28/2014 | JPK | Meet with J. Watt.  Participate in brief telephone conference with counsel for ADM and Rufenacht Commodities. | 175.00 | 0.30 | 370 |
| 01/29/2014 | JPK | Prepared for and participated in telephone status conference.  Met with S. Runyan. | 175.00 | 0.40 | 372 |
| 01/31/2014 | JPK | Reviewed initial discovery production from L. Zein.  Confer with S. Runyan. | 175.00 | 0.50 | 387 |
| 02/06/2014 | JPK | Meet with S. Runyan                Participate in telephone conference | 175.00 | 0.60 | 437 |
| 02/07/2014 | JPK | Meet with S. Runyan.  Conference call on Zeien interview. | 175.00 | 0.50 | 436 |
| 02/12/2014 | JPK | Meet with S. Runyan | | | |

Eastern Livestock Bankruptcy

Page: 3
June 04, 2014
ACCOUNT NO:    110035-27
INVOICE NO:            3

re: ADM (Preference)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | | Review | | | | |
| | | Reviewed | 175.00 | 0.50 | | 399 |
| 02/13/2014 | | | | | | |
| | JPK | Review                    (.20).  Participate in interview of L. Zein (1.0). | 175.00 | 1.20 | | 398 |
| 02/14/2014 | | | | | | |
| | JPK | Participate in L. Zeien conference. | 175.00 | 0.70 | | 435 |
| 03/07/2014 | | | | | | |
| | JPK | Confer with S. Runyan.  Follow up on          Reviewed email from ADM counsel. | 175.00 | 0.80 | | 460 |
| 03/14/2014 | | | | | | |
| | JPK | Preparation for and meeting with | 175.00 | 1.40 | | 466 |
| 03/21/2014 | | | | | | |
| | JPK | Reviewed email from          Meet with | 175.00 | 0.30 | | 469 |
| 04/09/2014 | | | | | | |
| | JPK | Meet with S. Runyan                    Reviewed draft letter. | 175.00 | 0.70 | | 504 |
| 04/24/2014 | | | | | | |
| | JPK | Follow up on                    Confer with S. Runyan. | 175.00 | 0.20 | | 501 |
| | | Jay P. Kennedy | | 15.60 | 2,730.00 | |
| 11/15/2013 | | | | | | |
| | HKM | Conference with Steve Runyan and Jennifer Watt. | 175.00 | 0.30 | | 305 |
| 02/13/2014 | | | | | | |
| | HKM | Correspondence from Steve Runyan concerning          reviewed contents of Motion in preparation for discussion with Steve Runyan. | 175.00 | 0.90 | | 405 |
| 02/14/2014 | | | | | | |
| | HKM | Conference with Steve Runyan concerning | | | | |
| | | (.90).  Obtained and reviewed 11 U.S.C. section 108 c 2 | | | | |
| | | (.70). | 175.00 | 1.60 | | 406 |

Page: 4

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-27

INVOICE NO:    3

re: ADM (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| **03/05/2014** | | | | |
| HKM | Obtained and reviewed Motion to Modify Plan Injunction filed my First Bank; reviewed response thereto prepared by special counsel for Chapter 11 Trustee, Jim Knauer. Conference with Mandy Stafford | 175.00 | 0.90 | 441 |
| **03/07/2014** | | | | |
| HKM | Lenghty conference with Steve Runyan and Mandy Stafford | 175.00 | 0.90 | 455 |
| | Harley K. Means | | 4.60 | 805.00 |
| **09/27/2013** | | | | |
| SER | Email exchange regarding and email to Liz Lynch. | 175.00 | 0.20 | 277 |
| **09/30/2013** | | | | |
| SER | Multiple communications with Liz Lynch; communication with Trustee's counsel regarding discovery response. | 175.00 | 0.70 | 278 |
| **10/01/2013** | | | | |
| SER | Extended telephone call with L. Lynch and J. Watt to discuss (.60).  Continue work in preparation for Turley deposition (1.3). | 175.00 | 1.90 | 284 |
| **10/02/2013** | | | | |
| SER | Review materials relating to Patty Turley deposition and draft outline (2.3).  Extensive discussion with J. Watt (1.4). | 175.00 | 3.70 | 286 |
| **10/03/2013** | | | | |
| SER | Email exchange with J. Watt regarding | 175.00 | 0.70 | 287 |
| **10/06/2013** | | | | |
| SER | Begin work on first request for production of documents to opposing parties. | 175.00 | 1.10 | 288 |
| **10/07/2013** | | | | |
| SER | Begin review | 175.00 | 0.50 | 289 |

Eastern Livestock Bankruptcy

Page: 5
June 04, 2014
ACCOUNT NO:    110035-27
INVOICE NO:    3

re: ADM (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 10/08/2013 | | | | | |
| | SER | Email correspondence with | 175.00 | 0.20 | 290 |
| 10/11/2013 | | | | | |
| | SER | Brief review of Patty Turley deposition transcript. | 175.00 | 0.10 | 294 |
| 10/15/2013 | | | | | |
| | SER | Analyze                                (1.0). | | | |
| | | (.80). | 175.00 | 1.80 | 295 |
| 11/15/2013 | | | | | |
| | SER | Brief review of court's order denying motions to dismiss. | 175.00 | 0.30 | 306 |
| 11/17/2013 | | | | | |
| | SER | Attention to request for production directed towards ADMIS. | 175.00 | 0.20 | 307 |
| 11/18/2013 | | | | | |
| | SER | Detailed review of order denying motion to dismiss (.90).  Attention to request for production (.20). | 175.00 | 1.10 | 308 |
| 11/19/2013 | | | | | |
| | SER | Attention to discovery request to each defendant, finalize and circulate for review and comment. | 175.00 | 2.50 | 309 |
| 11/22/2013 | | | | | |
| | SER | Attention to discovery requests to Defendants. | 175.00 | 0.40 | 314 |
| 11/25/2013 | | | | | |
| | SER | Brief discussion with J. Kennedy regarding                                (.30).  Research regarding                                (.70). | 175.00 | 1.00 | 311 |
| 11/26/2013 | | | | | |
| | SER | Research regarding            brief discussion with J. Kennedy regarding | 175.00 | 0.60 | 319 |
| 11/29/2013 | | | | | |
| | SER | Prepare for and participate in telephone call with | 175.00 | 1.20 | 315 |

Eastern Livestock Bankruptcy

Page: 6
June 04, 2014
ACCOUNT NO:    110035-27
INVOICE NO:    3

re: ADM (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 12/02/2013 | | | | | |
| SER | Analysis of | | 175.00 | 2.10 | 325 |
| 12/03/2013 | | | | | |
| SER | Attention to | | 175.00 | 2.20 | 326 |
| 12/04/2013 | | | | | |
| SER | Telephone call with            J. Kennedy and M. Stafford regarding | | 175.00 | 0.50 | 328 |
| 12/05/2013 | | | | | |
| SER | Email exchange | | 175.00 | 0.10 | 329 |
| 12/09/2013 | | | | | |
| SER | Read (.60).  Draft and circulate (.60). | | 175.00 | 1.20 | 330 |
| 12/10/2013 | | | | | |
| SER | Email exchange with Liz Lynch regarding review | | 175.00 | 1.60 | 331 |
| 12/12/2013 | | | | | |
| SER | Receive and respond to telephone call from court staff regarding status conference. | | 175.00 | 0.20 | 333 |
| 12/16/2013 | | | | | |
| SER | Brief discussion with J. Kennedy and finalize letter to                          brief review of email forwarded from opposing party regarding production of documents. | | 175.00 | 0.50 | 334 |
| 12/17/2013 | | | | | |
| SER | Receive and review communications from Rufenacht's counsel and review documents. | | 175.00 | 0.60 | 338 |
| 12/18/2013 | | | | | |
| SER | Participate in status conference with court and follow up discussion with J. Kennedy and M. Stafford (1.0).  Communication with (.20). | | 175.00 | 1.20 | 339 |
| 12/19/2013 | | | | | |
| SER | Participate in status conference with court and follow up discussion with J. Kennedy and M. | | | | |

Page: 7

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:   110035-27

INVOICE NO:      3

re: ADM (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | Stafford (1.0).  Communication with (.20). | 175.00 | 1.20 | 358 |
| 12/20/2013 | | | | |
| SER | Telephone call                         draft and send letter to | 175.00 | 0.30 | 340 |
| 12/27/2013 | | | | |
| SER | Email exchange with John Massouh. | 175.00 | 0.10 | 343 |
| 12/31/2013 | | | | |
| SER | Review | 175.00 | 0.90 | 359 |
| 01/07/2014 | | | | |
| SER | Telephone conference with                     J. Kennedy and M. Stafford regarding | 175.00 | 0.30 | 360 |
| 01/09/2014 | | | | |
| SER | Review email correspondence from defendant's counsel regarding telephone conference. | 175.00 | 0.20 | 361 |
| 01/10/2014 | | | | |
| SER | Prepare for and participate in telephone conference                     brief discussion with J. Kennedy regarding same. | 175.00 | 1.40 | 362 |
| 01/13/2014 | | | | |
| SER | Attention to | 175.00 | 0.20 | 363 |
| 01/14/2014 | | | | |
| SER | Review prepare for and participate in telephone call with defendant's counsel regarding additional document request (1.2).  Begin draft of letter for document request (.50). | 175.00 | 1.70 | 365 |
| 01/15/2014 | | | | |
| SER | Attention to letter request for additional documents; email exchange with defendant's counsel regarding conference call. | 175.00 | 0.10 | 366 |
| 01/16/2014 | | | | |
| SER | Review                 draft letter to defendant's counsel regarding document exchange, finalize and sent. | 175.00 | 0.80 | 367 |

Eastern Livestock Bankruptcy

Page: 8
June 04, 2014
ACCOUNT NO:    110035-27
INVOICE NO:    3

re: ADM (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| **01/17/2014** | | | | |
| SER | Prepare for and participate in telephone conference call with counsel for Larry Zeien and Robert Rufenacht. | 175.00 | 0.70 | 368 |
| **01/29/2014** | | | | |
| SER | Telephone call with all counsel regarding status of voluntary discovery items (.30).  Brief review of                                    (.20).  Brief review      telephone call to ADMIS paralegal regarding production (.80). | 175.00 | 1.30 | 379 |
| **01/30/2014** | | | | |
| SER | Participate in telephone status conference with court; review documents provided by ADMIS. | 175.00 | 0.60 | 382 |
| **01/31/2014** | | | | |
| SER | Review Minute Order entered by court; continue review | 175.00 | 0.30 | 383 |
| **02/04/2014** | | | | |
| SER | Send multiple communications to | 175.00 | 0.60 | 392 |
| **02/05/2014** | | | | |
| SER | Exchange voicemails and emails with | 175.00 | 0.50 | 393 |
| **02/06/2014** | | | | |
| SER | Work on responses to defendant's document request (.80).  Telephone call with      J. Kennedy and M. Stafford (.40).  Lengthy telephone call with            (1.0). | 175.00 | 2.20 | 394 |
| **02/08/2014** | | | | |
| SER | Review of documents provided by defendants | 175.00 | 2.10 | 395 |
| **02/10/2014** | | | | |
| SER | Email to                            (.80).  Attention to trustee's document production (1.9). | 175.00 | 2.70 | 396 |

Page: 9

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-27
INVOICE NO:     3

re: ADM (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 02/11/2014 | | | | | |
| | SER | Continue work on compilation of documents to respond to informal discovery request and forward email to Liz Lynch. | 175.00 | 1.00 | 397 |
| 02/12/2014 | | | | | |
| | SER | Continue work on identification of documents responsive to defendant's request for production (1.2).  Email exchange with Liz Lynch; email (.40).  Review correspondence regarding Larry Zeien (.30).  Prepare outline of questions for Larry Zeien (.90). | 175.00 | 2.80 | 400 |
| 02/13/2014 | | | | | |
| | SER | Attention to defendant's informal discovery request (1.4).  Prepare for conference call with Larry Zeien and counsel (2.3).  Telephone call with Larry Zeien and counsel (1.5).  In-house follow up discussion (1.3).  Communication with all defendants' counsel regarding status conference (.80).  Email exchange with Jim Knauer regarding (.20). | 175.00 | 7.60 | 401 |
| 02/14/2014 | | | | | |
| | SER | Continue attention to discovery response (2.9).  Prepare for and participate in telephone conference with all parties regarding status of disclosures and potential settlement (.40). | 175.00 | 3.30 | 402 |
| 02/17/2014 | | | | | |
| | SER | Review Zeien discussion and telephone conference with all counsel, draft additional request for documents. | 175.00 | 1.40 | 403 |
| 02/18/2014 | | | | | |
| | SER | Email communications with email communications with J. Knauer. | 175.00 | 0.20 | 404 |
| 02/19/2014 | | | | | |
| | SER | Return phone call to ADMIS' counsel (.20).  Telephone call with J. Knauer regarding (.30).  Review and revise supplemental document request (1.2). | 175.00 | 1.70 | 407 |
| 02/20/2014 | | | | | |
| | SER | Telephone conference with (.30). | | | |

Eastern Livestock Bankruptcy

Page: 10
June 04, 2014
ACCOUNT NO:    110035-27
INVOICE NO:            3

re: ADM (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | Work on second discovery letter to all defendants (1.2).  Draft non-waiver letter regarding receiver's charts and send to J. Kennedy, et al for review and comment (1.0). Compile documents to send to defendants at their request separating categories (1.0). | 175.00 | 3.50 | 408 |
| 02/21/2014 | SER | Review of documents and prepare for and participate in telephone conference with opposing counsel regarding ongoing settlement discussions (1.0).  Send letter regarding non-waiver of privilege of attorney-client privilege and work-product protection to Defendants' counsel (.30). | 175.00 | 1.30 | 409 |
| 02/23/2014 | SER | Draft proposed stipulated motion and order, send to counsel of record. | 175.00 | 0.90 | 410 |
| 02/24/2014 | SER | Telephone call with counsel for Robert Rufenacht regarding request for production of documents. | 175.00 | 0.20 | 411 |
| 02/25/2014 | SER | Review email from | 175.00 | 0.20 | 412 |
| 02/26/2014 | SER | Review and respond to correspondence from defendant's counsel regarding proposed stipulated order. | 175.00 | 0.20 | 415 |
| 02/27/2014 | SER | Review comments to stipulated order, finalize and file stipulation and order (.50).  Telephone call with                (.50).  Research regarding (1.6). | 175.00 | 2.60 | 416 |
| 03/03/2014 | SER | Review materials from Liz Lynch regarding                and email to Liz Lynch with | 175.00 | 1.90 | 428 |
| 03/04/2014 | SER | Review court's order and prepare documents for | | | |

Page: 11
June 04, 2014

Eastern Livestock Bankruptcy

ACCOUNT NO:     110035-27
INVOICE NO:              3

re: ADM (Preference)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
|  |  | submission to opposing parties regarding (1.2).  Email and telephone call with Liz Lynch regarding (.30). Continue preparing schedules and follow up phone call to Liz Lynch regarding (.40). Receive and review emails from Andrew Sossberg (.50). | 175.00 | 2.40 | 440 |
| 03/05/2014 | SER | Continued attention to discovery issues and respond to defendant's counsel (.40).  Review documents provided by Larry Zeien's counsel (.70). | 175.00 | 1.10 | 450 |
| 03/06/2014 | SER | Telephone call with (.40). (.20).  Status conference with court (.40).  Multiple email exchanges with Liz Lynch (.30).  Telephone call (.80). | 175.00 | 2.10 | 451 |
| 03/07/2014 | SER | Attention to informal discovery documents and exchange emails with Liz Lynch (1.1). Telephone call to and J. Kennedy (.30).  Email to defendant's counsel providing documents (.30). | 175.00 | 1.70 | 452 |
| 03/08/2014 | SER | Email correspondence to (.80).  Telephone call with (1.1). | 175.00 | 1.90 | 453 |
| 03/09/2014 | SER | Telephone call with | 175.00 | 0.40 | 454 |
| 03/11/2014 | SER | Telephone call with emails with J. Knauer and J. Kennedy regarding | 175.00 | 0.70 | 459 |
| 03/13/2014 | SER | Prepare for meeting with and brief discussion with J. Kennedy in preparation for meeting. | 175.00 | 0.20 | 461 |

Eastern Livestock Bankruptcy

Page: 12
June 04, 2014
ACCOUNT NO:    110035-27
INVOICE NO:            3

re: ADM (Preference)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 03/14/2014 | SER | Meeting with | | | |
| | | (1.0). | | | |
| | | Brief follow up discussion with J. Kennedy (.20). | 175.00 | 1.20 | 462 |
| 03/17/2014 | SER | Receive correspondence from John Massouh and respond. | 175.00 | 0.30 | 465 |
| 03/21/2014 | SER | Research regarding | | | |
| | | (3.5).  Draft response letter to Paul Hoffman (1.0).  Forward to internal counsel for review and comment (.10). | 175.00 | 4.60 | 467 |
| 03/24/2014 | SER | Review email from          and reference case; email exchange with Mandy Stafford regarding | 175.00 | 0.30 | 468 |
| 04/03/2014 | SER | Review correspondence and email to Kevin Toner regarding | 175.00 | 0.30 | 486 |
| 04/04/2014 | SER | Discussion with J. Knauer regarding | | | |
| | | (.60).  Return telephone call to P. Hoffman and email to John Massouh (.50).  Research             and email (2.2). | 175.00 | 3.30 | 487 |
| 04/06/2014 | SER | Review correspondence from          and draft extensive response regarding | 175.00 | 1.00 | 485 |
| 04/09/2014 | SER | Strategize plan for | 175.00 | 1.60 | 489 |
| 04/10/2014 | SER | Review and finalize and send letter to J. Kennedy and M. Stafford for review and comment. | 175.00 | 2.70 | 490 |

Page: 13

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-27

INVOICE NO:    3

re: ADM (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 04/14/2014 | | | | | |
| | SER | Review of | | | |
| | | (.60).  Draft | | | |
| | | (.40).  Attention to letter to defendants' counsel; email to defendants' counsel responding to Paul Hoffman and proposing vacating the status conference (.50). | 175.00 | 1.50 | 498 |
| 04/15/2014 | | | | | |
| | SER | Review emails from defendants' counsel regarding vacating status conference and draft motion to vacate and reset conference. | 175.00 | 0.40 | 497 |
| 04/17/2014 | | | | | |
| | SER | Receive, review and return | 175.00 | 0.40 | 499 |
| 04/24/2014 | | | | | |
| | SER | Finalize and send                      receive response email and brief discussion with J. Kennedy. | 175.00 | 0.40 | 500 |
| 04/30/2014 | | | | | |
| | SER | Email correspondence with Liz Lynch regarding email with | 175.00 | 0.20 | 505 |
| | | Steven E. Runyan | | 104.10 | 18,217.50 |
| 09/18/2013 | | | | | |
| | JLW | Review emails regarding Patty Turley deposition; | 175.00 | 0.20 | 279 |
| 09/20/2013 | | | | | |
| | JLW | Review objection to motion to compromise Gibson case; | 175.00 | 0.30 | 280 |
| 09/24/2013 | | | | | |
| | JLW | Review court order setting hearing on ADM's objection to motion for settlement; | 175.00 | 0.20 | 281 |
| 09/27/2013 | | | | | |
| | JLW | Review emails regarding scheduling deposition of P. Turley; | 175.00 | 0.60 | 282 |
| 09/30/2013 | | | | | |
| | JLW | Conference with M. Stafford regarding | | | |

(1.0).

Page: 14

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-27

INVOICE NO:    3

re: ADM (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | Review M. Koeler pleadings (1.5). | | 175.00 | 2.50 | 283 |
| 10/01/2013 | | | | | |
| JLW | Conference with S. Runyan regarding (1.4).  Conference call with S. Runyan and L. Lynch regarding | | | | |
| | (.80).  Conference with J. Kennedy regarding | | | | |
| | (1.2).  Review P. Turley sworn statement (.40). | | 175.00 | 3.80 | 291 |
| 10/02/2013 | | | | | |
| JLW | Conference with S. Runyan regarding (.40).  Prepare for P. Turley deposition (7.8). | | 175.00 | 8.20 | 292 |
| 10/03/2013 | | | | | |
| JLW | Travel from Indianapolis to Louisville to attend P. Turley Deposition (2.0). Meeting with B. Royalty regarding documents (1.4). Attend P. Turley Deposition (7.1). Travel from Louisville to Indianapolis (2.0). | | 175.00 | 12.50 | 293 |
| 10/04/2013 | | | | | |
| JLW | Review (1.4).  Meeting with J. Knauer, J. Kennedy and M. Stafford regarding (2.1). | | 175.00 | 3.50 | 296 |
| 10/07/2013 | | | | | |
| JLW | Research regarding (2.3). Research (1.9). | | 175.00 | 3.20 | 297 |
| 10/09/2013 | | | | | |
| JLW | Review email regarding | | 175.00 | 0.50 | 300 |
| 10/14/2013 | | | | | |
| JLW | Review P. Turley deposition (1.0).  Continue research regarding (4.7). | | 175.00 | 5.70 | 301 |
| 10/15/2013 | | | | | |
| JLW | Continue review T. Turley deposition (1.0). Continue review of (4.6). | | 175.00 | 5.60 | 302 |
| 10/16/2013 | | | | | |
| JLW | Continue review information regarding | | | | |

Eastern Livestock Bankruptcy

re: ADM (Preference)

Page: 15
June 04, 2014
ACCOUNT NO:    110035-27
INVOICE NO:    3

| | Rate | HOURS | |
|---|---|---|---|
| | 175.00 | 2.80 | 303 |
| **10/18/2013** | | | |
| JLW    Continue review information regarding | | | |
| | 175.00 | 2.00 | 304 |
| **11/15/2013** | | | |
| JLW    Review court ruling on motion to dismiss; Conference with S. Runyan, J. Kennedy and M. Stafford | | | |
| | 175.00 | 0.80 | 310 |
| **11/20/2013** | | | |
| JLW    Review draft discovery requests to all defendants | | | |
| | 175.00 | 3.80 | 312 |
| **11/21/2013** | | | |
| JLW    Continue review written discovery requests. | | | |
| | 175.00 | 0.80 | 313 |
| **11/26/2013** | | | |
| JLW    Review motion for extension of time filed by Zeien. | | | |
| | 175.00 | 0.20 | 322 |
| **11/29/2013** | | | |
| JLW    Review email from S. Runyan regarding | | | |
| | 175.00 | 0.20 | 323 |
| **12/03/2013** | | | |
| JLW    Review order granting motion to extend time to file adversary documents. | | | |
| | 175.00 | 0.10 | 327 |
| **12/09/2013** | | | |
| JLW    Review | 175.00 | | 346 |
| **12/13/2013** | | | |
| JLW    Review order setting pre-trial conference | 175.00 | | 356 |
| **12/17/2013** | | | |
| JLW    Review email regarding | | | |
| | 175.00 | 0.10 | 357 |
| **01/10/2014** | | | |
| JLW    Review | 175.00 | 0.20 | 369 |
| **01/28/2014** | | | |
| JLW    Attend conference call with opposing counsel regarding informal discovery - call continued to next day. | | | |
| | 175.00 | 0.50 | 384 |

Eastern Livestock Bankruptcy

re: ADM (Preference)

Page: 16
June 04, 2014
ACCOUNT NO:    110035-27
INVOICE NO:         3

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/29/2014 | JLW | Attend conference call with opposing counsel regarding informal discovery - call continued to next day; Review email and quickly review document drop from ADMIS. | 175.00 | 0.50 | 385 |
| 02/12/2014 | JLW | Review email and provide (.40).  Review questions for Larry Zeien (.30).  Review email from S. Runyan and ADMIS documents .50).  Draft responses to document responses proposal (1.6). | 175.00 | 2.80 | 420 |
| 02/13/2014 | JLW | Review (1.0). Review (.80).  Attend conference discussion with L. Zeien (3.0). | 175.00 | 4.80 | 421 |
| 02/14/2014 | JLW | Review motion referred to by ADMIS; Review email from J. Knauer regarding | 175.00 | 0.40 | 422 |
| 02/19/2014 | JLW | Review final letter to defendants regarding document requests. | 175.00 | 0.60 | 423 |
| 02/20/2014 | JLW | Review email from S. Runyan regarding | 175.00 | 0.40 | 424 |
| 02/21/2014 | JLW | Review email regarding (.30). Research regarding (2.7). | 175.00 | 3.00 | 425 |
| 02/25/2014 | JLW | Review email regarding | 175.00 | 0.10 | 414 |
| 02/27/2014 | JLW | Review email regarding | 175.00 | 0.30 | 426 |
| 03/05/2014 | JLW | Review email regarding Review emails regarding | | | |

Page: 17

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-27
INVOICE NO:         3

re: ADM (Preference)

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| | | 175.00 | 0.20 | | 456 |
| 03/06/2014 | | | | | |
| JLW | Review update from ADMIS regarding latest document requests; Review minute entry order. | 175.00 | 0.40 | | 457 |
| 03/07/2014 | | | | | |
| JLW | Review email from S. Runyan to opposing counsel regarding                 Review email from P. Hoffmann regarding damages question. | 175.00 | 0.20 | | 458 |
| 03/08/2014 | | | | | |
| JLW | Review | 175.00 | 0.10 | | 470 |
| 03/11/2014 | | | | | |
| JLW | Conference with S. Runyan regarding | 175.00 | 0.60 | | 471 |
| 03/13/2014 | | | | | |
| JLW | Review Response filed by P. Hoffman to motion by First Bank to modify plan injunction. | 175.00 | 0.30 | | 472 |
| 03/17/2014 | | | | | |
| JLW | Review letter from Rufenacht Commodities | 175.00 | 0.40 | | 477 |
| 03/21/2014 | | | | | |
| JLW | Review email from S. Runyan regarding | 175.00 | 0.10 | | 478 |
| 03/26/2014 | | | | | |
| JLW | Review minute entry regarding motion by First Bank | 175.00 | 0.10 | | 479 |
| 04/14/2014 | | | | | |
| JLW | Review email from P. Hoffman regarding pending litigation issues; Review email from S. Runyan to P. Hoffman regarding hearing and schedule. | 175.00 | 0.20 | | 502 |
| 04/15/2014 | | | | | |
| JLW | Review emails regarding scheduling. | 175.00 | 0.20 | | 503 |
| | Jennifer L. Watt | | 74.00 | 12,950.00 | |
| 09/20/2013 | | | | | |
| ADS | Review/analyze ADM, Rufenacht & Zeien's limited objection to Motion to Compromise with Gibson entities. | 175.00 | 0.20 | | 285 |

Page: 18

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-27
INVOICE NO:                3

re: ADM (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 10/01/2013 | | | | | |
| | ADS | Email from K. Toner regarding review/analyze witness statement. | 175.00 | 0.50 | 298 |
| 10/14/2013 | | | | | |
| | ADS | Review/analyze Patti Turley's deposition transcript. | 175.00 | 0.80 | 299 |
| 11/15/2013 | | | | | |
| | ADS | Receive, review, and analyze order denying defendants' motions to dismiss. | 175.00 | 0.70 | 321 |
| 11/22/2013 | | | | | |
| | ADS | Review/revise discovery requests to each defendant. | 175.00 | 0.90 | 324 |
| 12/02/2013 | | | | | |
| | ADS | Receive and review email from S. Runyan regarding | 175.00 | 0.10 | 347 |
| 12/04/2013 | | | | | |
| | ADS | Telephonic conference with | 175.00 | 0.30 | 348 |
| 12/05/2013 | | | | | |
| | ADS | Obtain inmate mailing address for defendant Steve McDOnald; receive and review email from | 175.00 | 0.20 | 349 |
| 12/06/2013 | | | | | |
| | ADS | Receive and review Order Granting Agreed Motion for Extension of Time to file Answer to Complaint filed by defendants; calendar new answer deadline. | 175.00 | 0.10 | 350 |
| 12/10/2013 | | | | | |
| | ADS | Review                review and revise draft email to S. Runyan regarding | 175.00 | 0.30 | 351 |
| 12/15/2013 | | | | | |
| | ADS | Review  Notice of Telephonic Status Conference; calendar same. | 175.00 | 0.10 | 354 |
| 12/18/2013 | | | | | |
| | ADS | Email from S. Runyan regarding defendant's voluntary production of documents.  Review production. | 175.00 | 0.30 | 335 |

Eastern Livestock Bankruptcy

Page: 19
June 04, 2014
ACCOUNT NO:        110035-27
INVOICE NO:                3

re: ADM (Preference)

|  |  | Rate | HOURS |  |
|---|---|---|---|---|
| **12/19/2013** | | | | |
| ADS | Receive and review minute entry/order . | 175.00 | 0.10 | 337 |
| ADS | Prepare for and conduct telephonic status conference. Confer with J. Knauer, J. Kennedy, and S. Runyan regarding same. | 175.00 | 0.70 | 352 |
| ADS | Receive and review minute/entry order from telephonic status conference. | 175.00 | 0.10 | 355 |
| **12/23/2013** | | | | |
| ADS | Review email from S. Runyan regarding | 175.00 | 0.10 | 353 |
| **01/07/2014** | | | | |
| ADS | Telephonic conference | 175.00 | 0.40 | 375 |
| **01/14/2014** | | | | |
| ADS | Review/analyze (.40).  Telephonic conference with Jay Kennedy, Steve Runyan, Jim Knauer, Paul Hoffman, Andrew Stosberg and Jhon Masseauh (.90). | 175.00 | 1.30 | 376 |
| ADS | Review multiple email correspondence from A. Stosberg regarding document production. | 175.00 | 0.20 | 386 |
| **01/15/2014** | | | | |
| ADS | Substantial review and analysis of request for production of documents to defendants and revise same (1.4).  Draft email to S. Runyan with revised letter to defendant's counsel (.20). | 175.00 | 1.60 | 377 |
| **01/17/2014** | | | | |
| ADS | Conference call with counsel for Zein and Rufenacht. | 175.00 | 0.60 | 378 |
| **01/28/2014** | | | | |
| ADS | Email correspondence with S. Runyan; receive and review agenda from Paul Hoffman. | 175.00 | 0.10 | 380 |
| **01/29/2014** | | | | |
| ADS | Receive and review email from Kristin Goss regarding call in information for telephonic status conference. | 175.00 | 0.10 | 373 |
| **01/30/2014** | | | | |
| ADS | Attend telephonic pretrial conference. | 175.00 | 0.40 | 381 |

Page: 20

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-27

INVOICE NO:    3

re: ADM (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **02/06/2014** | | | | | |
| ADS | Telephonic conference with (.60). Telephonic conference with | | | | |
| | | (.60). | 175.00 | 1.20 | 419 |
| **02/12/2014** | | | | | |
| ADS | Review/analyze response to defendant's request for document from trustee and trustee's proposed production. | | 175.00 | 0.80 | 427 |
| **02/13/2014** | | | | | |
| ADS | Review/analyze informal production by defendants, ADM and Larry Zeien (1.0). Prepare for informal questioning of Larry Zeien, prepare proposed questions to Zeien | | | | |
| | (2.0).  Conduct and participate in telephonic conference with Larry Zeien, Andrew Stosberg, and John Massouh (1.7). | | 175.00 | 4.70 | 430 |
| **02/14/2014** | | | | | |
| ADS | Receive and review multiple emails regarding First Bank's Motion to Modify Plan Injunction to Permit Naming Debtor as a Defendant in Complaint to Determine Validity, Extent, and Priority of Liens and for Order Directing Payment of Commodities Account Proceeds to The First Bank and Trust Company for Purposes of Asserting Debtor's Interest (.60). Review/analyze First Bank's Motion (.40). Telephonic conference with D. DeNeal | | | | |
| | receive and review email from D. DeNeal regarding | | | | |
| | (.30). | | 175.00 | 1.30 | 431 |
| **02/19/2014** | | | | | |
| ADS | Review/revise letter to Defendant's counsel regarding trustee's second request for documents; email to S. Runyan with revisions. | | 175.00 | 0.40 | 432 |
| **02/20/2014** | | | | | |
| ADS | Second review and revisions to request for production to Defendants (1.0).  Telephonic conference with and S. Runyan (.30).  Review/analyze | | | | |

Eastern Livestock Bankruptcy

re: ADM (Preference)

Page: 21
June 04, 2014
ACCOUNT NO:    110035-27
INVOICE NO:    3

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | (.50).  Telephonic conference with Liz Lynch at DSI regarding (1.0). | 175.00 | 2.80 | 433 |
| 02/21/2014 | ADS | Review letter to defendants regarding production of DSI prepared documents and                    Email from S. Runyan on results of telephonic conference with defendants' counsel.  Review and review discovery order | 175.00 | 0.40 | 434 |
| 02/23/2014 | ADS | Receive and review email from S. Runyan and stipulated motion regarding exchange of documents. | 175.00 | 0.20 | 438 |
| 02/27/2014 | ADS | Telephonic conference with Liz Lynch regarding                    (.60).  Telephone call to                    (.30).  Telephone conference with                    (.40).  Receive/review filed Joint Motion for Entry of Stipulated Agreement Concerning the Exchange of Documents and Information (.40).  Email from S. Runyan and J. Knauer regarding                    (.20).  Telephonic conference with draft email to same with                    (1.2). | 175.00 | 3.10 | 417 |
| | ADS | Telephonic conference with K. Toner regarding | 175.00 | 0.10 | 418 |
| 02/28/2014 | ADS | Email from | 175.00 | 0.10 | 439 |
| 03/03/2014 | ADS | Obtain service address for Steve McDonald, review directions for mailing to federal prisoner, forward service address to T. Froelich for certificate of service of order. | 175.00 | 0.20 | 442 |

Page: 22

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-27

INVOICE NO:     3

re: ADM (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **03/04/2014** | | | | | |
| | ADS | Email correspondence with S. Runyan and Liz Lynch regarding confer with S. Runyan regarding | | | |
| | | Draft email to | 175.00 | 0.60 | 443 |
| **03/05/2014** | | | | | |
| | ADS | Telephonic conference with D. Deneal regarding | 175.00 | 0.20 | 444 |
| | ADS | Receive/review/analyze trustee's Objection to First Bank's motion to modify plan injunction (1.2). Draft email to D. DeNeal (.20). | 175.00 | 1.40 | 445 |
| | ADS | Receive/review email from P. Hoffman regarding status of response to request for documents. | 175.00 | 0.10 | 446 |
| **03/06/2014** | | | | | |
| | ADS | Review email from S. Runyan regarding | | | |
| | | Review results of telephonic hearing. Review correspondence | 175.00 | 0.20 | 447 |
| **03/07/2014** | | | | | |
| | ADS | Receive/review email from P. Hoffman regarding tracing data and status of claims. | 175.00 | 0.10 | 448 |
| **03/09/2014** | | | | | |
| | ADS | Email from S. Runyan regarding | 175.00 | 0.10 | 481 |
| **03/13/2014** | | | | | |
| | ADS | Review/analyze ADM's response to motion for authority to modify plan injunction. Attention to status of obtaining Email to S. Runyan with | 175.00 | 0.30 | 463 |
| **03/14/2014** | | | | | |
| | ADS | Confer with J. Kennedy regarding | | | |

Page: 23

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-27

INVOICE NO:    3

re: ADM (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | (.20). Review/analyze Koller | | | |
| | | (.30). Draft email to D. DeNeal regarding (.20). Telephonic conference with D. DeNeal regarding (.20). Review/analyze | | | |
| | | (.10). | 175.00 | 1.00 | 464 |
| 03/17/2014 | ADS | Review/analyze letter from Rufenacht attorney regarding request for documents and additional production. | 175.00 | 0.20 | 482 |
| 03/24/2014 | ADS | Review/analyze proposed response to Paul Hoffman's email dated March 7, 2014 and draft letter in response; draft email to S. Runyan regarding Email correspondence with S. Runyan regarding scheduling of telephonic conference regarding | 175.00 | 0.50 | 473 |
| | ADS | Review/analyze reply to objections filed by First Bank and Trust regarding motion to modify plan injunction and ADMIS funds; review/analyze response in opposition to motion for authority filed by Monty Koller. | 175.00 | 0.20 | 480 |
| 03/26/2014 | ADS | | 175.00 | 0.70 | 474 |
| 03/28/2014 | ADS | | 175.00 | 1.00 | 476 |
| 04/03/2014 | ADS | Continue review of (.50). Analyze (1.0). Multiple email correspondence with counsel at FBD regarding (.60). | 175.00 | 2.10 | 483 |
| 04/04/2014 | ADS | Continue working (.60). Multiple email | | | |

Page: 24

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-27

INVOICE NO:                3

re: ADM (Preference)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| | correspondence with S. Runyan (.30).  Email from S. Runyan regarding conference | | | | |
| | (.20).  Review/analyze | | | | |
| | (.40).  Review email | | | | |
| | .20). | | | | |
| | (.40).  Draft email to Steve Runyan, Jim Knauer, and Jay Kennedy regarding      (.20).  Email correspondence with K. Toner and S. Runyan regarding (.20). | | 175.00 | 2.50 | 484 |
| 04/05/2014 | | | | | |
| ADS | Email correspondence | | 175.00 | 0.20 | 511 |
| 04/06/2014 | | | | | |
| ADS | Email correspondence from Steven Runyan and | | 175.00 | 0.20 | 488 |
| 04/09/2014 | | | | | |
| ADS | Prepare for and participate in meeting with S. Runyan and J. Kennedy | | 175.00 | 1.90 | 491 |
| ADS | Email correspondence with | | 175.00 | 0.10 | 510 |
| 04/10/2014 | | | | | |
| ADS | Conference call with | | 175.00 | 0.60 | 492 |
| 04/11/2014 | | | | | |
| ADS | Review/analyze and revise          and letter to defendant's counsel regarding damages. | | 175.00 | 1.10 | 493 |
| 04/14/2014 | | | | | |
| ADS | Email correspondence regarding continuation of April status conference. | | 175.00 | 0.10 | 509 |

Eastern Livestock Bankruptcy

Page: 25
June 04, 2014
ACCOUNT NO:    110035-27
INVOICE NO:    3

re: ADM (Preference)

| Date | | Description | Rate | HOURS | | |
|------|---|-------------|------|-------|---|---|
| 04/28/2014 | ADS | Email from | 175.00 | 0.10 | | 508 |
| | | Amanda D. Stafford | | 41.00 | 7,175.00 | |
| 12/12/2013 | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | | 332 |
| 12/16/2013 | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | | 336 |
| 01/07/2014 | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.20 | | 364 |
| 01/30/2014 | TJF | Review of documents recently produced by ADMIS; | 125.00 | 1.10 | | 374 |
| 02/27/2014 | TJF | Filed Agreed Stipulation on exchange of documents and materials using Court's ECF System. | 125.00 | 0.30 | | 413 |
| 03/03/2014 | TJF | Preparation of Order for service on Defendants. | 125.00 | 0.40 | | 429 |
| 03/05/2014 | TJF | Drafted Certificate of Service; filed Certificate of Service using ECF filing system | 125.00 | 0.40 | | 449 |
| 04/09/2014 | TJF | Began review of documents | 125.00 | 2.00 | | 494 |
| 04/10/2014 | TJF | Continued review of documents | 125.00 | 1.00 | | 495 |
| 04/14/2014 | TJF | Continued review of documents | 125.00 | 2.00 | | 496 |

Page: 26

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-27

INVOICE NO:              3

re: ADM (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| Tammy J. Froelich | | 7.60 | 950.00 | |
| FOR CURRENT SERVICES RENDERED | | 246.90 | 42,827.50 | |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 15.60 | $175.00 | $2,730.00 |
| Harley K. Means | 4.60 | 175.00 | 805.00 |
| Steven E. Runyan | 104.10 | 175.00 | 18,217.50 |
| Jennifer L. Watt | 74.00 | 175.00 | 12,950.00 |
| Amanda D. Stafford | 41.00 | 175.00 | 7,175.00 |
| Tammy J. Froelich | 7.60 | 125.00 | 950.00 |

| | | |
|---|---|---|
| Reproduction of documents | | 31.70 |
| Mailing expense | | 5.45 |
| TOTAL EXPENSES THRU 04/30/2014 | | 37.15 |

| | | | |
|---|---|---|---|
| 11/25/2013 | Pacer Service Center docket retrieval | 2.80 | 89 |
| 11/25/2013 | Pacer Service Center docket retrieval | 3.00 | 90 |
| 12/03/2013 | Pacer Service Center docket retrieval | 0.60 | 93 |
| 12/03/2013 | Pacer Service Center docket retrieval | 1.60 | 94 |
| 01/07/2014 | Pacer Service Center docket retrieval | 0.10 | 103 |
| 02/13/2014 | Pacer Service Center docket retrieval | 5.30 | 108 |
| 02/27/2014 | Pacer Service Center docket retrieval | 3.00 | 109 |
| 03/04/2014 | Pacer Service Center docket retrieval | 1.60 | 111 |
| | Pacer Service Center docket retrieval | 18.00 | |
| 02/27/2014 | Overnight mail FEDERAL EXPRESS | 43.43 | 97 |
| 02/27/2014 | Overnight mail FEDERAL EXPRESS | 50.15 | 98 |
| 02/27/2014 | Overnight mail FEDERAL EXPRESS | 51.73 | 99 |
| 02/27/2014 | Overnight mail FEDERAL EXPRESS | 22.58 | 100 |
| 02/27/2014 | Overnight mail FEDERAL EXPRESS | 24.13 | 101 |
| 02/27/2014 | Overnight mail FEDERAL EXPRESS | 15.03 | 102 |
| 03/06/2014 | Overnight mail | 15.03 | 106 |
| | Overnight mail | 222.08 | |
| 12/20/2013 | Parking expense Jay P. Kennedy | 10.00 | 91 |
| | Parking expense | 10.00 | |
| 02/13/2014 | Conference Call Fees Intercall | 57.58 | 107 |
| | Conference Call Fees | 57.58 | |

Page: 27

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-27

INVOICE NO:     3

re: ADM (Preference)

| | |
|---|---|
| TOTAL ADVANCES THRU 04/30/2014 | 307.66 |
| TOTAL CURRENT WORK THIS STATEMENT | 43,172.31 |
| PREVIOUS BALANCE | $110,328.80 |

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -11,495.09 | 1 |
| 12/31/2013 | Payment--Thank you | -59,662.50 | 2 |
| | TOTAL PAYMENTS | -71,157.59 | |
| | BALANCE DUE | $82,343.52 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 43,172.31 | 0.00 | 0.00 | 21,171.95 | 0.00 | 17,999.26 |

Page: 1
June 04, 2014

Eastern Livestock Bankruptcy

| | |
|---|---|
| ACCOUNT NO: | 110035-30 |
| INVOICE NO: | 3 |

re: Coffey, Jeremy (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | |
|---|---|---:|---|
| 09/03/2013 | Pacer Service Center docket retrieval | 0.10 | 6 |
| | Pacer Service Center docket retrieval | 0.10 | |
| | TOTAL ADVANCES THRU 04/30/2014 | 0.10 | |
| | TOTAL CURRENT WORK THIS STATEMENT | 0.10 | |
| | PREVIOUS BALANCE | $4,021.50 | |
| 09/30/2013 | Payment--Thank you | -1,009.65 | 1 |
| 12/31/2013 | Payment--Thank you | -1,217.30 | 2 |
| | TOTAL PAYMENTS | -2,226.95 | |
| | BALANCE DUE | $1,794.65 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 0.10 | 0.00 | 0.00 | 429.09 | 0.00 | 1,365.46 |

Page: 1
Eastern Livestock Bankruptcy                                    June 04, 2014
ACCOUNT NO:      110035-31
INVOICE NO:                3

re: PBI Bank (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 09/03/2013 | | | | | |
| | JPK | Reviewed email from A. Stossberg.  Confer with J. Knauer regarding | 175.00 | 0.40 | 34 |
| 10/03/2013 | | | | | |
| | JPK | Reviewed email from K. Goss.  Reviewed email from M. Stafford on status pleading. | 175.00 | 0.30 | 40 |
| 11/25/2013 | | | | | |
| | JPK | Reviewed email from A. Stosberg.  Participate in pretrial conference. | 175.00 | 0.30 | 43 |
| 01/22/2014 | | | | | |
| | JPK | Reviewed email from A. Stosberg.  Forward to M. Stafford for processing. | 175.00 | 0.30 | 52 |
| 02/05/2014 | | | | | |
| | JPK | Reviewed email regarding potential settlement.  Follow up on settlement of PBI bank case. | 175.00 | 0.40 | 62 |
| 03/06/2014 | | | | | |
| | JPK | Follow up with M. Stafford on settlement. | 175.00 | 0.30 | 64 |
| | | Jay P. Kennedy | | 2.00 | 350.00 |
| 10/02/2013 | | | | | |
| | JLW | Review email from K. Goss regarding status; Review related emails resetting pre-trial hearing | 175.00 | 0.20 | 36 |
| 10/07/2013 | | | | | |
| | JLW | Review notice of status hearing scheduled by the court; | 175.00 | 0.20 | 37 |

Eastern Livestock Bankruptcy

Page: 2
June 04, 2014
ACCOUNT NO:        110035-31
INVOICE NO:                    3

re: PBI Bank (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 10/18/2013 | | | | | |
| | JLW | Review case file and status | 175.00 | 0.40 | 39 |
| 11/22/2013 | | | | | |
| | JLW | Conference with M. Stafford regarding | 175.00 | 0.30 | 42 |
| 12/02/2013 | | | | | |
| | JLW | Review minute entry order. | 175.00 | 0.10 | 46 |
| 01/13/2014 | | | | | |
| | JLW | Prepare for and attend status pre-trial conference. | 175.00 | 0.30 | 50 |
| 01/16/2014 | | | | | |
| | JLW | Review minute entry order. | 175.00 | 0.10 | 51 |
| 01/22/2014 | | | | | |
| | JLW | Review email regarding settlement. | 175.00 | 0.10 | 53 |
| 02/05/2014 | | | | | |
| | JLW | Review proposed settlement agreement. | 175.00 | 0.10 | 56 |
| | | Jennifer L. Watt | | 1.80 | 315.00 |
| 09/05/2013 | | | | | |
| | ADS | Conference with J. Watt on case status. | 175.00 | 0.10 | 35 |
| 10/03/2013 | | | | | |
| | ADS | Receive and review emails from A. Stosberg and J. Kennedy.  Draft/revise request for telephonic status conference; assignment to legal assistant to file same.  Update | 175.00 | 0.40 | 38 |
| 10/20/2013 | | | | | |
| | ADS | Review Notice of Status Conference, update | 175.00 | 0.10 | 41 |
| 11/22/2013 | | | | | |
| | ADS | Conference with J. Watt regarding update | 175.00 | 0.20 | 44 |
| 01/22/2014 | | | | | |
| | ADS | Receive and review email from A. Stosberg regarding settlement; draft email to J. Kennedy in response. | 175.00 | 0.20 | 54 |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-31

INVOICE NO:               3

re: PBI Bank (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **02/04/2014** | | | | | |
| | ADS | Begin drafting settlement agreement and mutual release. | 175.00 | 0.30 | 58 |
| **02/05/2014** | | | | | |
| | ADS | Finish drafting settlement agreement and mutual release; draft email to A. Stosberg with settlement agreement for review.  Diary for follow up. | 175.00 | 0.40 | 57 |
| **02/10/2014** | | | | | |
| | ADS | Review/analyze          Update | 175.00 | 0.10 | 59 |
| **02/12/2014** | | | | | |
| | ADS | Voicemail to, email correspondence with A. Stosberg and K. Goss regarding vacating hearing due to settlement. | 175.00 | 0.20 | 60 |
| **02/21/2014** | | | | | |
| | ADS | Email from A. Stosberg, review revisions to settlement agreement; conduct search for proof of claim filed by PBI Bank in response to Stosberg's email; draft email to J. Kennedy regarding | 175.00 | 0.40 | 61 |
| **03/06/2014** | | | | | |
| | ADS | Follow up with J. Kennedy regarding | 175.00 | 0.10 | 63 |
| **03/12/2014** | | | | | |
| | ADS | Draft/revise and file Motion to Compromise, objection notice and proposed order; draft email to A. Stosberg regarding settlement agrement. Calendar objection deadline to Motion to Compromise.  Draft email to J. Knauer with settlement agreement for signature. | 175.00 | 0.80 | 65 |
| **03/18/2014** | | | | | |
| | ADS | Receive signed settlement agreement from trustee. | 175.00 | 0.10 | 66 |
| **04/01/2014** | | | | | |
| | ADS | Attention to status of settlement and receipt of signed settlement agreement from trustee.  Draft letter to defendant's attorney with signed settlement agreement. | 175.00 | 0.30 | 67 |

Eastern Livestock Bankruptcy

Page: 4
June 04, 2014
ACCOUNT NO:      110035-31
INVOICE NO:              3

re: PBI Bank (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| 04/14/2014 | | | | |
| ADS | Receive/review order granting motion to compromise.  Follow up on receipt of settlement agreement from defendant and settlement payment status.  Diary for follow up on same. | 175.00 | 0.30 | 68 |
| 04/28/2014 | | | | |
| ADS | Follow up on settlement agreement and payment with defendant's counsel; assignment to legal assistant to draft stipulation of dismissal. Review stipulation of dismissal and email same to defendant's attorney. | 175.00 | 0.40 | 69 |
| | Amanda D. Stafford | | 4.40 | 770.00 |
| 12/03/2013 | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | 45 |
| 12/17/2013 | | | | |
| TJF | Reviewed pleadings and updated diary. | 125.00 | 0.10 | 47 |
| 01/16/2014 | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.20 | 48 |
| 01/20/2014 | | | | |
| TJF | Updated file with upcoming telephonic hearings and deadlines. | 125.00 | 0.10 | 49 |
| 02/18/2014 | | | | |
| TJF | Reviewed Minute Entry/Order; updated diary docket | 125.00 | 0.10 | 55 |
| | Tammy J. Froelich | | 0.60 | 75.00 |
| | FOR CURRENT SERVICES RENDERED | | 8.80 | 1,510.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 2.00 | $175.00 | $350.00 |
| Jennifer L. Watt | 1.80 | 175.00 | 315.00 |
| Amanda D. Stafford | 4.40 | 175.00 | 770.00 |
| Tammy J. Froelich | 0.60 | 125.00 | 75.00 |

| | |
|---|---|
| Mailing expense | 5.02 |
| TOTAL EXPENSES THRU 04/30/2014 | 5.02 |

Page: 5

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-31

INVOICE NO:    3

re: PBI Bank (Preference)

TOTAL CURRENT WORK THIS STATEMENT                    1,515.02

PREVIOUS BALANCE                                           $1,888.51


| 09/30/2013 | Payment--Thank you | -434.98 | 1 |
| 12/31/2013 | Payment--Thank you | -667.85 | 2 |
|  | TOTAL PAYMENTS | -1,102.83 |  |
|  | BALANCE DUE | $2,300.70 |  |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 1,515.02 | 0.00 | 0.00 | 238.12 | 0.00 | 547.56 |

Page: 1
Eastern Livestock Bankruptcy

June 04, 2014
ACCOUNT NO:      110035-34
INVOICE NO:             4

re: Macon Stockyard (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[ ] Other: _____

|            |      |                                                                                                                                      | Rate   | HOURS |        |    |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------|--------|-------|--------|----|
| 11/21/2013 | JPK  | Reviewed discovery from S. Newbern. Conference with J. Watt                                                                           | 175.00 | 0.40  |        | 93 |
|            |      | Jay P. Kennedy                                                                                                                        |        | 0.40  | 70.00  |    |
| 09/30/2013 | JLW  | Review notice to continue                                                                                                             | 175.00 | 0.20  |        | 69 |
| 10/01/2013 | JLW  | Attend pre-trial conference; conference call with FBD regarding             Review court minute entry regarding pretrial hearing; Review withdrawal of motion for scheduling extension; Review motion to extend time to file scheduling order | 175.00 | 0.60  |        | 70 |
| 10/04/2013 | JLW  | Meeting with J. Knauer, K. Toner, J. Kennedy and M. Safford regarding                                                                 | 175.00 | 0.40  |        | 73 |
| 10/15/2013 | JLW  | Review minute entry order;                                                                                                            | 175.00 | 0.10  |        | 78 |
| 10/30/2013 | JLW  | Meeting with M. Stafford regarding                                                                                                    | 175.00 | 0.20  |        | 79 |
| 11/04/2013 | JLW  | Review draft case management order;                                                                                                   | 175.00 | 0.40  |        | 89 |

Eastern Livestock Bankruptcy

re: Macon Stockyard (Preference)

Page: 2
June 04, 2014
ACCOUNT NO:    110035-34
INVOICE NO:         4

| | | Rate | HOURS | |
|---|---|---|---|---|
| 11/11/2013 | | | | |
| JLW | Review email from S. Newbern regarding issue with scheduling order; Review preliminary witness and exhibit lists. | 175.00 | 0.50 | 90 |
| 11/14/2013 | | | | |
| JLW | Review order setting pre-trial conference; Conference with M. Stafford regarding | 175.00 | 0.40 | 91 |
| 11/18/2013 | | | | |
| JLW | Review order for relief from Order; Review written discovery requests. | 175.00 | 0.50 | 92 |
| 12/03/2013 | | | | |
| JLW | Review order setting pre-trial conference. | 175.00 | 0.10 | 100 |
| 12/11/2013 | | | | |
| JLW | Conference with M. Stafford<br>Review requests to admit | 175.00 | 0.80 | 103 |
| 12/12/2013 | | | | |
| JLW | Draft answers to request to admit | 175.00 | 1.30 | 104 |
| 12/16/2013 | | | | |
| JLW | Draft answers to request to admit | 175.00 | 0.80 | 105 |
| 12/27/2013 | | | | |
| JLW | Review documents and draft answers to request to admit; | 175.00 | 0.70 | 106 |
| 12/31/2013 | | | | |
| JLW | Continue draft answers to request to admit | 175.00 | 0.70 | 107 |
| 01/06/2014 | | | | |
| JLW | Review documents and draft answer to requests to admit. | 175.00 | 0.90 | 110 |
| 01/07/2014 | | | | |
| JLW | Continue review documents and draft answer to requests to admit. | 175.00 | 0.90 | 111 |
| 01/08/2014 | | | | |
| JLW | Continue review documents and draft answer to requests to admit. | 175.00 | 0.80 | 112 |
| 01/09/2014 | | | | |
| JLW | Conference with J. Kennedy and M. Stafford to | | | |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-34
INVOICE NO:              4

re: Macon Stockyard (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | (.30). Continue review documents and draft answer to requests to admit (1.0). | 175.00 | 1.30 | 113 |
| 01/10/2014 | JLW | Finalize and prepare answers to request to admit for filing (.90). Final review of all discovery responses (.30). Draft notice of submission of discovery requests and responses (.20). | 175.00 | 1.40 | 114 |
| 01/30/2014 | JLW | Conference with M. Stafford regarding Review email to S. Newbern regarding discovery deadlines. | 175.00 | 0.20 | 123 |
| 02/18/2014 | JLW | Review draft responses to second discovery requests. | 175.00 | 0.30 | 129 |
| 03/03/2014 | JLW | Review order on motion to extend time to file dispositive motions; Conference with M. Stafford regarding Review report to court. | 175.00 | 0.40 | 130 |
| 03/05/2014 | JLW | Conference with M. Stafford | 175.00 | 0.20 | 139 |
| 03/20/2014 | JLW | Review | 175.00 | 0.10 | 142 |
| 03/31/2014 | JLW | Review motion for extension of time; Conference with M Stafford regarding | 175.00 | 0.30 | 144 |
| 04/02/2014 | JLW | Review order granting motion for extension of time. | 175.00 | 0.10 | 152 |
| 04/07/2014 | JLW | Conference with J. Kennedy regarding Review deposition of Ed Edens; Conference with M. Stafford regarding Review and analyze Draft amended Count II; Review motion for summary judgment. | 175.00 | 2.20 | 151 |

Page: 4

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-34

INVOICE NO:              4

re: Macon Stockyard (Preference)

| Date | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 04/10/2014 | | | | | | |
| | JLW | Review minute entry order; | 175.00 | 0.10 | | 153 |
| 04/21/2014 | | | | | | |
| | JLW | Review response to amended complaint. | 175.00 | 0.20 | | 154 |
| | | Jennifer L. Watt | | 17.10 | 2,992.50 | |
| 10/01/2013 | | | | | | |
| | ADS | Attend pre-trial conference; conference call with FBD regarding | 175.00 | 0.30 | | 74 |
| 10/04/2013 | | | | | | |
| | ADS | Prepare for and attend meeting with J. Knauer, K. Toner, J. Kennedy and J. Watt regarding | 175.00 | 0.40 | | 75 |
| 10/11/2013 | | | | | | |
| | ADS | Begin drafting proposed case management order. | 175.00 | 0.40 | | 76 |
| 10/14/2013 | | | | | | |
| | ADS | Email from Scott Newbern regarding proposed case management order; multiple telephone conferences with K. Toner and J. Kennedy regarding          review/revise case management order.  Draft email to Scott Newbern with revised case management order. | 175.00 | 0.40 | | 77 |
| 10/20/2013 | | | | | | |
| | ADS | Review Motion for Scheduling Extension. | 175.00 | 0.10 | | 80 |
| | ADS | Review 10/1/13 and 10/15/13 Minute Entry/Orders. Update | 175.00 | 0.20 | | 81 |
| 10/21/2013 | | | | | | |
| | ADS | Review case management order. | 175.00 | 0.10 | | 82 |
| 10/30/2013 | | | | | | |
| | ADS | Begin drafting preliminary witness and exhibit list; confer with J. Watt regarding          email to J. Kennedy and J. Watt with draft for comment. Assignment to paralegal to draft Appearance. | 175.00 | 0.60 | | 83 |
| 10/31/2013 | | | | | | |
| | ADS | Finalize case management order; convert to PDF and upload to court through CM/ECF. Update                              Calendar pretrial deadlines. | 175.00 | 0.50 | | 84 |

Eastern Livestock Bankruptcy

re: Macon Stockyard (Preference)

Page: 5
June 04, 2014
ACCOUNT NO:    110035-34
INVOICE NO:    4

| | | Rate | HOURS | |
|---|---|---|---|---|
| ADS | Review document production by Trustee and defendant; revise and finalize Preliminary Witness and Exhibit List.  Assignment to legal assistant to file with court. | 175.00 | 0.30 | 85 |
| **11/08/2013** | | | | |
| ADS | Telephonic conference with K. Goss regarding trial date and scheduling status conference; revise case management order; file CMO with court; and draft email to opposing counsel regarding same. | 175.00 | 0.30 | 94 |
| **11/12/2013** | | | | |
| ADS | Emails from opposing counsel regarding scheduling order; discuss | 175.00 | 0.20 | 95 |
| **11/13/2013** | | | | |
| ADS | Receive and brief review of Defendant's Preliminary Witness and Exhibit List. | 175.00 | 0.10 | 96 |
| **11/15/2013** | | | | |
| ADS | Voicemail to W. Newbern and telephonic conference with same regarding revisions to case management order; telephonic conference with K. Goss regarding amending and revising case management orders; draft motion for relief from judgment/order and order granting same; assignment to legal assistant to revise, finalize and file with court. | 175.00 | 0.40 | 97 |
| **11/22/2013** | | | | |
| ADS | Revise case management order and file same with court. | 175.00 | 0.10 | 98 |
| **12/03/2013** | | | | |
| ADS | Receive and review discovery requests from defendant. | 175.00 | 0.10 | 101 |
| **12/15/2013** | | | | |
| ADS | Work on responses to discovery requests. | 175.00 | 0.50 | 102 |
| **01/03/2014** | | | | |
| ADS | Work on Trustee's Response to defendant's discovery requests; attention to expert disclosure deadline; draft email to J. Kennedy and J. Watt regarding | | | |

Page: 6

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-34

INVOICE NO:              4

re: Macon Stockyard (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | | 175.00 | 0.40 | 116 |
| ADS | | Receive and review second set of discovery from defendant; confer with Jay Kennedy regarding | 175.00 | 0.10 | 124 |
| 01/07/2014 | | | | | |
| ADS | | Office conference with J. Kennedy regarding | | | |
| | | Telephonic conference with K. Toner | 175.00 | 0.10 | 117 |
| ADS | | Draft/revise Trustee's Response to Defendant's Interrogatories to trustee. | 175.00 | 0.50 | 118 |
| 01/08/2014 | | | | | |
| ADS | | Continue drafting response to discovery requests. | 175.00 | 0.50 | 119 |
| 01/09/2014 | | | | | |
| ADS | | Office conference with J. Kennedy and J. Watt | | | |
| | | | 175.00 | 0.40 | 120 |
| 01/10/2014 | | | | | |
| ADS | | Review/revise responses to discovery requests (.60). Draft/review/finalize trustee's requests for production and interrogatories (.50). Conduct final review of responses and requests (.30). Assignment to legal assistant to prepare documents for production (.10). Prepare word document of Trustee's requests for processing to opposing counsel (.10). Conduct final review of documents for production (.20). Draft email to Scott Newbern with Trustee's Requests for Production, Interrogatories, and Requests for Admission (.20). Assignment to legal assistant to serve same via regular mail (.10). Draft email to Scott Newbern with Trustee's responses (.20). Draft and file Notice of Submission of Discovery Requests and Responses. Correspond with Faegre Baker and Daniels regarding                    (.30). Draft email to Harmony Mappes with discovery requests for uploading to Eastern's document repository (.30). | 175.00 | 2.90 | 121 |

Eastern Livestock Bankruptcy

Page: 7
June 04, 2014
ACCOUNT NO:        110035-34
INVOICE NO:                4

re: Macon Stockyard (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/30/2014 | | | | | |
| | ADS | Attention to dispositive motion deadline. Correspond with legal assistant regarding Office conference with Jay Kennedy regarding | | | |
| | | draft email to W. Newbern regarding same. | 175.00 | 0.20 | 122 |
| 01/31/2014 | | | | | |
| | ADS | Draft Notice of extension of time to respond to defendant's second set of discovery requests and file same with court. | 175.00 | 0.20 | 115 |
| 02/04/2014 | | | | | |
| | ADS | Attention to deadline to amend pleadings and add additional parties.  Review documents to analyze | 175.00 | 0.10 | 126 |
| 02/05/2014 | | | | | |
| | ADS | Receive/review modification of notice of extension of time to respond to defendant's second set of discovery, calendar new response deadline set by court. | 175.00 | 0.10 | 135 |
| 02/06/2014 | | | | | |
| | ADS | Receive/review notice of submission of supplemental production of documents. Assignment to legal assistant to upload documents to server. | 175.00 | 0.10 | 127 |
| 02/10/2014 | | | | | |
| | ADS | Attention to deadline to respond to second set of discovery requests served by defendant; calendar deadline to respond.  Draft email to J. Kennedy and J. Watt | 175.00 | 0.10 | 125 |
| | ADS | Review/analyze                Update | 175.00 | 0.10 | 128 |
| 02/17/2014 | | | | | |
| | ADS | Analyze                        Telephonic conference with                          receive and review | 175.00 | 0.30 | 131 |

Eastern Livestock Bankruptcy

Page: 8
June 04, 2014
ACCOUNT NO:    110035-34
INVOICE NO:    4

re: Macon Stockyard (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| ADS | Corrrespond with Jay Kennedy regarding | | | |
| | | 175.00 | 0.10 | 134 |
| **02/18/2014** | | | | |
| ADS | Review/analyze second set of discovery (.30). Confer | | | |
| | (.30).  Draft/revise/and finalize responses to second set of discovery requests (.50).  Draft email to J. Knauer with response to review and signature (.10).  Email from J. Knauer with approval of same (.10).  Prepare pleadings for service on defendant's counsel; draft letter and email to Newbern with response to second set of discovery and serve same (.20). | 175.00 | 1.50 | 132 |
| **02/20/2014** | | | | |
| ADS | Prepare for continued deposition of Ed Edens; gather additional documentation for Edens case; obtain and provide to J. Kennedy Edens fax to Liz Lynch regarding | | | |
| | confer with J. Kennedy regarding questions for Ed Edens. | 175.00 | 0.10 | 133 |
| **02/28/2014** | | | | |
| ADS | Receive and review Agreed Motion to Extend Time to File To File Dispositive Motion | 175.00 | 0.10 | 136 |
| **03/03/2014** | | | | |
| ADS | Attention to deadline to amend Count II of complaint regarding actual fraud; review/analyze analyze | | | |
| | draft, revise, and file Report to Court on Status of Amendment to Count III of the Trustee's Complaint | 175.00 | 0.60 | 137 |
| ADS | Review/analyze order granting motion to extend time to file dispositive motions. | 175.00 | 0.10 | 145 |
| **03/12/2014** | | | | |
| ADS | Attention to deadline for defendant to respond to trustee's discovery requests. | 175.00 | 0.10 | 140 |
| **03/26/2014** | | | | |
| ADS | Email from Scott Newbern with responses to Trustee's discovery requests. | 175.00 | 0.10 | 141 |

Eastern Livestock Bankruptcy

re: Macon Stockyard (Preference)

Page: 9
June 04, 2014
ACCOUNT NO:    110035-34
INVOICE NO:              4

| | | Rate | HOURS | |
|---|---|---|---|---|
| **03/31/2014** | | | | |
| ADS | Receive and Review agreed motion for scheduling extension filed by defendant; analyze confer with J. Watt and email to J. Kennedy regarding voicemail to Newbern regarding same, strategize with J. Watt regarding | 175.00 | 0.30 | 143 |
| **04/02/2014** | | | | |
| ADS | Review Order Granting Agreed Motion to Extend Time to File Dispositive Motion | 175.00 | 0.10 | 155 |
| **04/04/2014** | | | | |
| ADS | Attention to deadline to amend actual fraud count.  Draft email to J. Watt and J. Kennedy regarding               Review/analyze | 175.00 | 0.20 | 146 |
| **04/07/2014** | | | | |
| ADS | Review/revise Amended complaint for actual fraud (1.2).  Assignment to legal assistant to file same with court (.10). | 175.00 | 1.30 | 147 |
| **04/08/2014** | | | | |
| ADS | Telephonic conference with Kristin Goss regarding April 1, 2014 pretrial conferences. | 175.00 | 0.10 | 148 |
| ADS | Receipt of summary judgment motion; calendar response deadline. | 175.00 | 0.10 | 156 |
| **04/09/2014** | | | | |
| ADS | Review email from K. Goss regarding continued pretrial dates and calendar same. | 175.00 | 0.10 | 149 |
| **04/10/2014** | | | | |
| ADS | Attention to deadline to respond to summary judgment motion; email to J. Kennedy and J. Watt | 175.00 | 0.10 | 150 |
| | Amanda D. Stafford | | 16.10 | 2,817.50 |
| **10/02/2013** | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.20 | 71 |
| **10/17/2013** | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.10 | 72 |

Page: 10

Eastern Livestock Bankruptcy
June 04, 2014

ACCOUNT NO:    110035-34
INVOICE NO:    4

re: Macon Stockyard (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| 11/11/2013 | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | 86 |
| 11/14/2013 | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.20 | 87 |
| 11/19/2013 | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | 88 |
| 12/03/2013 | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | 99 |
| 01/09/2014 | | | | |
| TJF | Updated diary with Case Management Order deadlines. | 125.00 | 0.20 | 108 |
| 01/14/2014 | | | | |
| TJF | Review of Case Management Order; diared same. | 125.00 | 0.20 | 109 |
| 03/05/2014 | | | | |
| TJF | Received and reviewed Court Order on extending time for dispositive motions; diaried same. | 125.00 | 0.10 | 138 |
| | Tammy J. Froelich | | 1.30 | 162.50 |
| | FOR CURRENT SERVICES RENDERED | | 34.90 | 6,042.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.40 | $175.00 | $70.00 |
| Jennifer L. Watt | 17.10 | 175.00 | 2,992.50 |
| Amanda D. Stafford | 16.10 | 175.00 | 2,817.50 |
| Tammy J. Froelich | 1.30 | 125.00 | 162.50 |

| | |
|---|---|
| Reproduction of documents | 0.80 |
| TOTAL EXPENSES THRU 04/30/2014 | 0.80 |

Page: 11

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-34

INVOICE NO:    4

re: Macon Stockyard (Preference)

| 12/09/2013 | Outside Copying Expense Xcellence, Inc. | 127.41 | 7 |
| 12/09/2013 | Outside Copying Expense Xcellence, Inc. | 127.41 | 8 |
| | Outside Copying Expense | 254.82 | |
| | TOTAL ADVANCES THRU 04/30/2014 | 254.82 | |
| | TOTAL CURRENT WORK THIS STATEMENT | 6,298.12 | |
| | PREVIOUS BALANCE | $5,302.61 | |
| 09/30/2013 | Payment--Thank you | -1,528.76 | 2 |
| 12/31/2013 | Payment--Thank you | -974.95 | 3 |
| | TOTAL PAYMENTS | -2,503.71 | |
| | BALANCE DUE | $9,097.02 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 6,298.12 | 0.00 | 0.00 | 344.15 | 0.00 | 2,454.75 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:      110035-35
INVOICE NO:              3

re: Fort Payne Stockyards (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 11/18/2013 | | | | | |
| | JPK | Drafting and revision of scheduling order. Confer with M. Stafford. | 175.00 | 0.50 | 75 |
| 04/21/2014 | | | | | |
| | JPK | Meet with J. Watt.  Follow up on summary judgment response | 175.00 | 0.60 | 121 |
| 04/24/2014 | | | | | |
| | JPK | Initial review of response to motion for summary judgment (.60).  Confer with M. Stafford and J. Watt (.50). | 175.00 | 1.10 | 120 |
| 04/25/2014 | | | | | |
| | JPK | Extensive review and revision of response in opposition to motion for summary judgment (2.0).  Confer with M. Stafford and J. Watt (.40). | 175.00 | 2.40 | 119 |
| | | Jay P. Kennedy | | 4.60    805.00 | |
| 10/18/2013 | | | | | |
| | JLW | Review | 175.00 | 0.40 | 63 |
| 10/28/2013 | | | | | |
| | JLW | Prepare for and attend pre-trial conference | 175.00 | 0.40 | 64 |
| 10/29/2013 | | | | | |
| | JLW | Review minute order entry | 175.00 | 0.10 | 65 |
| 11/14/2013 | | | | | |
| | JLW | Review email from A. Adams regarding case management order. | 175.00 | 0.20 | 73 |

Page: 2

Eastern Livestock Bankruptcy                                June 04, 2014

ACCOUNT NO:      110035-35
INVOICE NO:             3

re: Fort Payne Stockyards (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| 11/18/2013 | | | | |
| JLW | Review email from A. Adams regarding scheduling orders; Review proposed case management orders; Review email from A. Adams regarding case management orders. | 175.00 | 0.50 | 74 |
| 01/16/2014 | | | | |
| JLW | Review Defendant's witness and exhibit list. | 175.00 | 0.30 | 83 |
| 02/10/2014 | | | | |
| JLW | Telephone conference with A. Adams regarding discovery and settlement. | 175.00 | 0.30 | 86 |
| 02/11/2014 | | | | |
| JLW | Review discovery requests sent by defendants. | 175.00 | 0.40 | 87 |
| 02/24/2014 | | | | |
| JLW | Email correspondence with M. Stafford regarding | 175.00 | 0.10 | 88 |
| 02/25/2014 | | | | |
| JLW | Review email from A. Adams regarding expert witness disclosures. | 175.00 | 0.10 | 89 |
| 02/26/2014 | | | | |
| JLW | Review and draft revisions to discovery requests. | 175.00 | 0.50 | 90 |
| 03/03/2014 | | | | |
| JLW | Draft email to A. Adams regarding expert disclosure deadlines; review email and draft joint motion regarding disclosure deadlines from A. Adams; Draft email to A. Adams regarding revisions to joint motion; Review email from A. Adams with revised joint motion and request for agreement; Review the revised motion from A. Adams and respond to email with approval of revised motion. | 175.00 | 0.50 | 99 |
| 03/06/2014 | | | | |
| JLW | Review order granting motion to extend expert witness disclosure deadline. | 175.00 | 0.10 | 107 |
| 03/19/2014 | | | | |
| JLW | Review and revise draft responses to interrogatories (.70). Review and revise draft responses to production requests (.80). | 175.00 | 1.50 | 112 |

|  |  |  | Page: 3 |
|--|--|--|---------|

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-35

INVOICE NO:     3

re: Fort Payne Stockyards (Preference)

|  |  |  | Rate | HOURS |  |
|--|--|--|------|-------|--|
| 03/28/2014 | | | | | |
| | JLW | Review responses to Trustee's interrogatories and production requests (.40).  Review documents produced by A. Adams (.60).  Review motion for summary judgment (.60). | 175.00 | 1.60 | 113 |
| 04/10/2014 | | | | | |
| | JLW | Review motion for summary judgment and exhibits in support (.50).  Draft email regarding (.20).  Research regarding (.80). | 175.00 | 1.50 | 123 |
| 04/11/2014 | | | | | |
| | JLW | Review supplemental discovery disclosure. | 175.00 | 0.50 | 124 |
| 04/16/2014 | | | | | |
| | JLW | Review affidavits supporting claims for Ft. Payne (1.0).  Review related cases pleadings for support for response to motion for summary judgment (1.8). | 175.00 | 2.80 | 125 |
| 04/17/2014 | | | | | |
| | JLW | Review supplemental discovery submission (1.0).  Draft outline to response to Ft. Payne motion for summary judgment (2.5).  Continue review Edens deposition for support for summary judgment response (1.4). | 175.00 | 4.90 | 126 |
| 04/18/2014 | | | | | |
| | JLW | Continue draft response to motion for summary judgment (2.0).  Research regarding authenticating documents by the Trustee (1.0).  Conference with M. Stafford regarding (.50).  Conference with J. Kennedy regarding (.70).  Review disclosure email to A. Adams and draft revisions (.70). | 175.00 | 4.90 | 127 |
| 04/21/2014 | | | | | |
| | JLW | Continue review Edens deposition and pleadings for support for response to motion for summary judgment (1.2).  Draft response to motion for summary judgment (3.6). | 175.00 | 4.80 | 129 |
| 04/22/2014 | | | | | |
| | JLW | Continue draft response to motion for summary judgment (3.0). Review case law regarding clearing contracts and case law regarding title | | | |

Page: 4

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-35

INVOICE NO:             3

re: Fort Payne Stockyards (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | (2.5). Review T. Gibson 341 examination transcript (1.3). | 175.00 | 6.80 | 130 |
| 04/23/2014 JLW | Continue draft response to motion for summary judgment (6.0). Continue review supporting documentation and affidavits for support for motion for summary judgment (1.4). | 175.00 | 7.40 | 131 |
| 04/24/2014 JLW | Continue draft response to motion for summary judgment (4.0). Continue review supporting documentation and affidavits for support for motion for summary judgment (2.0). Conference with M. Stafford (.40). Review email from M. Stafford regarding (.30). | 175.00 | 6.70 | 132 |
| 04/25/2014 JLW | Continue draft response to motion for summary judgment (2.0). Review supporting documentation and briefs for support for response to motion for summary judgment (1.0). Draft edits to response to motion for summary judgment (1.0). Review and pull supporting documents and exhibits (.50). | 175.00 | 4.50 | 128 |
| | Jennifer L. Watt | | 51.80 | 9,065.00 |
| 09/05/2013 ADS | Conference with J. Watt | 175.00 | 0.10 | 62 |
| 10/21/2013 ADS | Review file for status. | 175.00 | 0.10 | 68 |
| ADS | Meeting with J. Watt regarding | 175.00 | 0.20 | 69 |
| 10/28/2013 ADS | Prepare for and attend telephonic pretrial status conference. | 175.00 | 0.40 | 70 |
| 10/30/2013 ADS | Review pleadings for order on motion to dismiss; draft proposed case management order; confer with J. Watt and J. Kennedy regarding | 175.00 | 0.90 | 71 |
| ADS | Assignment to paralegal to draft Notice of | | | |

Page: 5

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-35

INVOICE NO:     3

re: Fort Payne Stockyards (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | Apperance. | 175.00 | 0.10 | 72 |
| 11/04/2013 | ADS | Email from A. Adams; review/analyze proposed revisions to case management orders.  Draft email to J. Kennedy and J. Watt regarding | 175.00 | 0.10 | 76 |
| 11/05/2013 | ADS | Receive and review Minute Entry/Order and update | 175.00 | 0.10 | 77 |
| 11/14/2013 | ADS | Email from and draft email to A. Adams regarding case management orders. | 175.00 | 0.10 | 78 |
| 11/18/2013 | ADS | Revise case management order and email same to opposing counsel. | 175.00 | 0.60 | 79 |
| | ADS | Upload case management order; email to opposing counsel to confirm same.  Draft email to K. Goss regarding filing of case management orders. Update | 175.00 | 0.10 | 80 |
| 01/15/2014 | ADS | Review documents produced by parties in preparation for drafting witness and exhibit lists; draft witness and exhibit lists and file same with court. | 175.00 | 0.60 | 84 |
| 01/22/2014 | ADS | Receive and review defendant's preliminary witness and exhibit list. | 175.00 | 0.10 | 85 |
| 02/05/2014 | ADS | Attention to discovery completion deadline and review case management order.  Process request for original ELC file. Diary for follow up on receipt of same. | 175.00 | 0.20 | 91 |
| 02/10/2014 | ADS | Review/analyze                Update | 175.00 | 0.10 | 97 |
| 02/12/2014 | ADS | Receive/review Notice of Discovery Requests to Trustee.  Calendar deadline to respond to | | | |

Eastern Livestock Bankruptcy

re: Fort Payne Stockyards (Preference)

Page: 6
June 04, 2014
ACCOUNT NO:      110035-35
INVOICE NO:            3

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | same. | 175.00 | 0.10 | 98 |
| 02/20/2014 | | | | | |
| | ADS | Prepare for continued deposition of Ed Edens; gather additional documentation for Edens case; obtain and provide to J. Kennedy | | | |
| | | confer with J. Kennedy regarding | 175.00 | 0.10 | 100 |
| 02/24/2014 | | | | | |
| | ADS | Begin drafting trustee's request for production. | 175.00 | 0.60 | 101 |
| | ADS | Attention to deadline for Trustee to send out discovery requests. | 175.00 | 0.10 | 102 |
| 02/25/2014 | | | | | |
| | ADS | Draft Trustee's request for production and interrogatories. | 175.00 | 2.50 | 92 |
| | ADS | Email correspondence with D. DeNeal regarding | 175.00 | 0.20 | 103 |
| 02/26/2014 | | | | | |
| | ADS | Review and revise requests for production and interrogatories. Assignment to legal assistant to prepare same for service. | 175.00 | 0.80 | 93 |
| | ADS | Review/revise discovery requests to defendant. Draft email to J. Watt with same for review. | 175.00 | 0.30 | 94 |
| | ADS | Review/revise and finalize trustee's discovery requests and prepare for submission and service on defendant's counsel. Draft email to A. Adams and L. Delcotto with discovery requests. Draft and file Notice of Discovery Requests in main bankruptcy case and adversary proceeding. | 175.00 | 0.90 | 95 |
| 02/28/2014 | | | | | |
| | ADS | Multiple email correspondence with H. Mappes regarding request for Trustee's discovery requests served on defendants. Forward Trustee's discovery requests to H. Mappes for uploading to Trustee's online discovery repository. | 175.00 | 0.10 | 96 |
| 03/03/2014 | | | | | |
| | ADS | Receive/review email correspondence with A. | | | |

Page: 7

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-35

INVOICE NO:    3

re: Fort Payne Stockyards (Preference)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
|  |  | Adams with proposed Joint Motion to Strike and Reset Deadlines regarding expert witness disclosures. Review, analyze and revise same. | 175.00 | 0.50 | 104 |
|  | ADS | Review/analyze Joint Motion to Extend Time to File Expert Witness Disclosures and to Strike and Reset Deadline Regarding Expert Witnesses. | 175.00 | 0.10 | 114 |
| 03/04/2014 | ADS | Review/analyze defendant's discovery requests to trustee (1.0). Begin drafting trustee's response to same (1.0). | 175.00 | 2.00 | 105 |
| 03/06/2014 | ADS | Receive/review Order Granting Joint Motion to Extend Time to File Expert Witness Disclosures and to Strike and Reset Deadline Regarding Expert Witness Disclosures | 175.00 | 0.10 | 115 |
| 03/11/2014 | ADS | Attention to status of settlement; confer with J. Watt regarding       telephonic conference with A. Adams regarding settlement. | 175.00 | 0.50 | 108 |
| 03/18/2014 | ADS | Telephonic conference with Amelia Adams and J. Watt regarding settlement status (.50). Continue working on trustee's response to defendant's interrogatories (1.1). | 175.00 | 1.60 | 109 |
| 03/19/2014 | ADS | Continue drafting trustee's response to defendant's interrogatories (2.0). Review/revise same (.60). Review/analyze requests for production of documents (.50). Begin drafting trustee's response to defendant's requests for production (1.0). Review/analyze gather documents responsive to defendant's requests (.90). Assignment to legal assistant to begin processing same for production to opposing counsel (.10). Draft email to J. Knauer with interrogatory answers for verification (.20). | 175.00 | 5.30 | 110 |
| 03/20/2014 | ADS | Review/revise and finalize answers to interrogatories and requests for production (.60). Draft email to opposing counsel with responses (.20). Coordinate with legal assistant |  |  |  |

Page: 8

Eastern Livestock Bankruptcy

June 04, 2014
ACCOUNT NO:    110035-35
INVOICE NO:    3

re: Fort Payne Stockyards (Preference)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | | to gather documents for requests for production (.50). | 175.00 | 1.30 | | 111 |
| 04/10/2014 | ADS | Attention to deadline to respond to summary judgment motion; email to J. Kennedy and J. Watt | 175.00 | 0.10 | | 116 |
| 04/11/2014 | ADS | Review/analyze (.60).  Draft supplemental response to defendant's interrogatories and requests for production (1.4). | 175.00 | 2.00 | | 117 |
| 04/18/2014 | ADS | Revise and finalize supplemental discovery response.  Draft email to Amelia Adams with same. | 175.00 | 0.60 | | 122 |
| 04/24/2014 | ADS | Review, analyze, and revise memorandum in opposition to summary judgment motion (5.0). Confer with J. watt regarding (.50).  Telephonic conference with K. Toner and H. Mappes regarding (.60). | 175.00 | 6.10 | | 133 |
| 04/25/2014 | ADS | Review/analyze draft response to summary judgment motion (3.0).  Substantially revise and edit same (4.5).  gather evidence in support of response (1.2).  Draft/revise and finalize appendix of exhibits (1.3).  Prepare same for filing with court (.40). | 175.00 | 10.40 | | 118 |
| 04/28/2014 | ADS | Calendar defendant's deadline to file reply brief to response in opposition to summary judgment motion. | 175.00 | 0.10 | | 134 |
| | | Amanda D. Stafford | | 40.20 | 7,035.00 | |
| 10/29/2013 | TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.10 | | 66 |
| 12/17/2013 | TJF | Reviewed pleadings and updated diary. | 125.00 | 0.40 | | 81 |

Page: 9

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO: 110035-35
INVOICE NO: 3

re: Fort Payne Stockyards (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/16/2014 | | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | | 125.00 | 0.10 | 82 |
| 03/06/2014 | | | | | |
| TJF | Received and reviewed Court Order on extending time for disclosure of expert witnesses; diaried same. | | 125.00 | 0.10 | 106 |
| | Tammy J. Froelich | | | 0.70 | 87.50 |
| | FOR CURRENT SERVICES RENDERED | | | 97.30 | 16,992.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 4.60 | $175.00 | $805.00 |
| Jennifer L. Watt | 51.80 | 175.00 | 9,065.00 |
| Amanda D. Stafford | 40.20 | 175.00 | 7,035.00 |
| Tammy J. Froelich | 0.70 | 125.00 | 87.50 |

| | | |
|---|---|---|
| Reproduction of documents | | 28.60 |
| TOTAL EXPENSES THRU 04/30/2014 | | 28.60 |
| TOTAL CURRENT WORK THIS STATEMENT | | 17,021.10 |
| PREVIOUS BALANCE | | $4,285.36 |
| 09/30/2013 | Payment--Thank you | -400.05 | 1 |
| 12/31/2013 | Payment--Thank you | -2,560.40 | 2 |
| | TOTAL PAYMENTS | -2,960.45 | |
| | BALANCE DUE | $18,346.01 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 17,021.10 | 0.00 | 0.00 | 924.17 | 0.00 | 400.74 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-36
INVOICE NO:             3

re: Ashville Stockyard  (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 04/07/2014 | | | | | | |
| JPK | Reviewed amended complaint from M. Stafford. | | 175.00 | 0.30 | ____ | 143 |
| | Jay P. Kennedy | | | 0.30 | 52.50 | |
| 09/30/2013 | | | | | | |
| JLW | Review notice to continue | | 175.00 | 0.20 | | 56 |
| 10/01/2013 | | | | | | |
| JLW | Attend pre-trial conference; conference call with FBD regarding pre-trial conference; Review court minute entry regarding pretrial hearing; Review withdrawal of motion for scheduling extension; Review motion to extend time to file scheduling order | | 175.00 | 0.60 | | 57 |
| 10/04/2013 | | | | | | |
| JLW | Meeting with J. Knauer, K. Toner, J. Kennedy and M. Safford regarding | | 175.00 | 0.40 | | 60 |
| 10/15/2013 | | | | | | |
| JLW | Review minute entry order; | | 175.00 | 0.10 | | 65 |
| 10/30/2013 | | | | | | |
| JLW | Meeting with M. Stafford regarding | | 175.00 | 0.20 | | 66 |
| 11/11/2013 | | | | | | |
| JLW | Review email from S. Newbern regarding issue with scheduling order; Review preliminary witness and exhibit lists. | | 175.00 | 0.50 | | 76 |

Eastern Livestock Bankruptcy

Page: 2
June 04, 2014
ACCOUNT NO:    110035-36
INVOICE NO:    3

re: Ashville Stockyard  (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| **11/14/2013** | | | | |
| JLW | Review order setting pre-trial conference; Conference with M. Stafford regarding | 175.00 | 0.40 | 77 |
| **11/18/2013** | | | | |
| JLW | Review order for relief from Order; Review written discovery requests. | 175.00 | 0.50 | 78 |
| **12/03/2013** | | | | |
| JLW | Review order setting pre-trial conference. | 175.00 | 0.10 | 85 |
| **12/11/2013** | | | | |
| JLW | Conference with M. Stafford Review requests to admit; | 175.00 | 0.80 | 90 |
| **12/12/2013** | | | | |
| JLW | Draft answers to request to admit | 175.00 | 1.30 | 91 |
| **12/16/2013** | | | | |
| JLW | Draft answers to request to admit | 175.00 | 0.80 | 92 |
| **12/27/2013** | | | | |
| JLW | Review documents and draft answers to request to admit | 175.00 | 0.70 | 93 |
| **12/31/2013** | | | | |
| JLW | Continue draft answers to request to admit | 175.00 | 0.70 | 94 |
| **01/06/2014** | | | | |
| JLW | Review documents and draft answer to requests to admit. | 175.00 | 0.90 | 97 |
| **01/07/2014** | | | | |
| JLW | Continue review documents and draft answer to requests to admit. | 175.00 | 0.90 | 98 |
| **01/08/2014** | | | | |
| JLW | Continue review documents and draft answer to requests to admit. | 175.00 | 0.80 | 99 |
| **01/09/2014** | | | | |
| JLW | Conference with J. Kennedy and M. Stafford to (.50). Continue review documents and draft answer to requests to admit (.80). | 175.00 | 1.30 | 100 |

Page: 3
June 04, 2014

Eastern Livestock Bankruptcy

| | | ACCOUNT NO: | 110035-36 |
| | | INVOICE NO: | 3 |

re: Ashville Stockyard  (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| 01/10/2014 | | | | |
| JLW | Finalize and prepare answers to request to admit for filing (.80).  Final review of all discovery responses (.40).  Draft notice of submission of discovery requests and responses (.20). | 175.00 | 1.40 | 101 |
| 01/30/2014 | | | | |
| JLW | Conference with M. Stafford regarding Review email to S. Newbern regarding discovery deadlines. | 175.00 | 0.20 | 110 |
| 02/18/2014 | | | | |
| JLW | Review draft responses to second discovery requests. | 175.00 | 0.30 | 116 |
| 03/03/2014 | | | | |
| JLW | Review order on motion to extend time to file dispositive motions; Conference with M. Stafford regarding Review report to court. | 175.00 | 0.40 | 117 |
| 03/05/2014 | | | | |
| JLW | Conference with M. Stafford regarding | 175.00 | 0.20 | 127 |
| 03/31/2014 | | | | |
| JLW | Review motion for extension of time; Conference with M Stafford regarding | 175.00 | 0.30 | 131 |
| 04/02/2014 | | | | |
| JLW | Review order granting motion for extension of time. | 175.00 | 0.10 | 141 |
| 04/07/2014 | | | | |
| JLW | Conference with J. Kennedy regarding Review deposition of Ed Edens; Conference with M. Stafford regarding Review draft amended count II; Review revised draft amended Count II; Review motion for summary judgment. | 175.00 | 0.80 | 140 |
| 04/10/2014 | | | | |
| JLW | Review minute entry order; | 175.00 | 0.10 | 142 |
| 04/21/2014 | | | | |
| JLW | Review response to amended complaint. | 175.00 | 0.20 | 144 |
| | Jennifer L. Watt | | 15.20 | 2,660.00 |

Eastern Livestock Bankruptcy

re: Ashville Stockyard  (Preference)

Page: 4
June 04, 2014
ACCOUNT NO:       110035-36
INVOICE NO:              3

| | | Rate | HOURS | |
|---|---|---|---|---|
| **10/01/2013** | | | | |
| ADS | Attend pre-trial conference; conference call with FBD regarding | 175.00 | 0.30 | 61 |
| **10/04/2013** | | | | |
| ADS | Prepare for and attend meeting with J. Knauer, K. Toner, J. Kennedy and J. Watt regarding | 175.00 | 0.40 | 62 |
| **10/11/2013** | | | | |
| ADS | Begin drafting proposed case management order. | 175.00 | 0.40 | 63 |
| **10/14/2013** | | | | |
| ADS | Email from Scott Newbern regarding proposed case management order; multiple telephone conferences with K. Toner and J. Kennedy regarding                   review/revise case management order.  Draft email to Scott Newbern with revised case management order. | 175.00 | 0.40 | 64 |
| **10/20/2013** | | | | |
| ADS | Review Motion for Scheduling Extension. | 175.00 | 0.10 | 67 |
| ADS | Review 10/1/13 and 10/15/13 Minute Entry/Orders. Update | 175.00 | 0.20 | 68 |
| **10/21/2013** | | | | |
| ADS | Review case management order. | 175.00 | 0.10 | 69 |
| **10/30/2013** | | | | |
| ADS | Begin drafting preliminary witness and exhibit list; confer with J. Watt regarding          email to J. Kennedy and J. Watt with draft for comment. Assignment to paralegal to draft Appearance. | 175.00 | 0.60 | 70 |
| **10/31/2013** | | | | |
| ADS | Finalize case management order; convert to PDF and upload to court through CM/ECF. Update                          Calendar pretrial deadlines. | 175.00 | 0.50 | 71 |
| ADS | Review document production by Trustee and defendant; revise and finalize Preliminary Witness and Exhibit List.  Assignment to legal assistant to file with court. | 175.00 | 0.50 | 72 |

Page: 5

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-36
INVOICE NO:                 3

re: Ashville Stockyard  (Preference)

|  |  | | Rate | HOURS | |
|---|---|---|---|---|---|
| **11/08/2013** | | | | | |
| | ADS | Telephonic conference with K. Goss regarding trial date and scheduling status conference; revise case management order; file CMO with court; and draft email to opposing counsel regarding same. | 175.00 | 0.30 | 79 |
| **11/12/2013** | | | | | |
| | ADS | Emails from opposing counsel regarding scheduling order;                    with J. Watt, and draft proposed response to opposing counsel. | 175.00 | 0.20 | 80 |
| **11/13/2013** | | | | | |
| | ADS | Receive and brief review of Defendant's Preliminary Witness and Exhibit List. | 175.00 | 0.10 | 81 |
| **11/15/2013** | | | | | |
| | ADS | Voicemail to W. Newbern and telephonic conference with same regarding revisions to case management order; telephonic conference with K. Goss regarding amending and revising case management orders; draft motion for relief from judgment/order and order granting same; assignment to legal assistant to revise, finalize and file with court. | 175.00 | 0.40 | 82 |
| **11/22/2013** | | | | | |
| | ADS | Revise case management order and file same with court. | 175.00 | 0.10 | 83 |
| **12/03/2013** | | | | | |
| | ADS | Receive and review discovery requests from defendant. | 175.00 | 0.10 | 88 |
| **12/15/2013** | | | | | |
| | ADS | Work on responses to discovery requests. | 175.00 | 0.50 | 89 |
| **01/03/2014** | | | | | |
| | ADS | Work on Trustee's Response to defendant's discovery requests; attention to expert disclosure deadline; draft email to J. Kennedy and J. Watt regarding discovery deadline and expert disclosure deadline. | 175.00 | 0.40 | 103 |
| | ADS | Receive and review second set of discovery from defendant; confer with Jay Kennedy regarding same. | 175.00 | 0.10 | 111 |

Page: 6

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-36

INVOICE NO:              3

re: Ashville Stockyard  (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **01/07/2014** | | | | | |
| | ADS | Office conference with J. Kennedy regarding | | | |
| | | Telephonic conference with K. Toner | 175.00 | 0.10 | 104 |
| | ADS | Draft/revise Trustee's Response to Defendant's Interrogatories to trustee. | 175.00 | 0.50 | 105 |
| **01/08/2014** | | | | | |
| | ADS | Review documents produced by both parties and analyze transactions (1.5).  Continue drafting response to interrogatories and request for production (2.4). | 175.00 | 3.90 | 106 |
| **01/09/2014** | | | | | |
| | ADS | Continue drafting, reviewing, and revising response to defendant's discovery requests (1.5).  Draft/revise Trustee's discovery requests to defendant (1.0).  Lengthy office conference with Jay Kennedy and J. Watt | | | |
| | | (1.0). | 175.00 | 3.50 | 107 |
| **01/10/2014** | | | | | |
| | ADS | Review/revise responses to discovery requests (.30).  Draft/review/finalize trustee's requests for production and interrogatories (.40).  Conduct final review of responses and requests (.20).  Assignment to legal assistant to prepare documents for production (.10).  Prepare word document of Trustee's requests for processing to opposing counsel (.10).  Conduct final review of documents for production (.20).  Draft email to Scott Newbern with Trustee's Requests for Production, Interrogatories, and Requests for Admission; assignment to legal assistant to serve same via regular mail (.10).  Draft email to Scott Newbern with Trustee's responses (.20).  Draft and file Notice of Submission of Discovery Requests and Responses (.20).  Correspond with Faegre Baker and Daniels regarding Trustee's repository; draft email to Harmony Mappes with discovery requests for uploading to Eastern's document repository (.30). | 175.00 | 2.10 | 108 |
| **01/30/2014** | | | | | |
| | ADS | Attention to dispositive motion deadline. Correspond with legal assistant regarding same. | | | |

Page: 7

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:        110035-36

INVOICE NO:                3

re: Ashville Stockyard  (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | Office conference with Jay Kennedy regarding extension of time to respond to second set of discovery requests; draft email to W. Newbern regarding same. | 175.00 | 0.20 | 109 |
| 01/31/2014 | ADS | Draft Notice of extension of time to respond to defendant's second set of discovery requests and file same with court. | 175.00 | 0.20 | 102 |
| 02/04/2014 | ADS | Attention to deadline to amend pleadings and add additional parties.  Review documents to analyze whether | 175.00 | 0.10 | 113 |
| 02/05/2014 | ADS | Receive/review modification of notice of extension of time to respond to defendant's second set of discovery, calendar new response deadline set by court. | 175.00 | 0.10 | 122 |
| | ADS | Receive/review modification of notice of extension of time to respond to defendant's second set of discovery, calendar new response deadline set by court. | 175.00 | 0.10 | 123 |
| 02/06/2014 | ADS | Receive/review notice of submission of supplemental production of documents. Assignment to legal assistant to upload documents to server. | 175.00 | 0.10 | 114 |
| 02/10/2014 | ADS | Attention to deadline to respond to second set of discovery requests served by defendant; calendar deadline to respond.  Draft email to J. Kennedy and J. Watt to | 175.00 | 0.10 | 112 |
| | ADS | Review/analyze                    Update | 175.00 | 0.10 | 115 |
| 02/17/2014 | ADS | Analyze                    with Jennifer Watt.  Telephonic conference with K. Britton regarding | | | |

Eastern Livestock Bankruptcy

re: Ashville Stockyard  (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | receive and review | 175.00 | 0.30 | 118 |
| ADS | Corrrespond with Jay Kennedy regarding | 175.00 | 0.10 | 121 |
| **02/18/2014** | | | | |
| ADS | Review/analyze second set of discovery (.40).  Confer with FBD (.30).  Draft/revise/and finalize responses to second set of discovery requests (.30).  Draft email to J. Knauer with response to review and signature (.10).  Email from J. Knauer with approval of same (.10).  Prepare pleadings for service on defendant's counsel (.20).  Draft letter and email to Newbern with response to second set of discovery and serve same (.20). | 175.00 | 1.50 | 119 |
| **02/20/2014** | | | | |
| ADS | Prepare for continued deposition of Ed Edens; gather additional documentation for Edens case; obtain and provide to J. Kennedy | | | |
| | confer with J. Kennedy regarding | 175.00 | 0.10 | 120 |
| **02/28/2014** | | | | |
| ADS | Receive and review Agreed Motion to Extend Time to File To File Dispositive Motion | 175.00 | 0.10 | 124 |
| **03/03/2014** | | | | |
| ADS | Attention to deadline to amend Count II of complaint regarding actual fraud; review/analyze case management order; analyze | | | |
| | draft, revise, and file Report to Court on Status of Amendment to Count III of the Trustee's Complaint. | 175.00 | 0.60 | 125 |
| ADS | Review/analyze order granting motion to extend time to file dispositive motions. | 175.00 | 0.10 | 132 |
| **03/12/2014** | | | | |
| ADS | Attention to deadline for defendant to respond to trustee's discovery requests. | 175.00 | 0.10 | 128 |
| **03/26/2014** | | | | |
| ADS | Email from Scott Newbern with responses to | | | |

Page: 9

Eastern Livestock Bankruptcy                                    June 04, 2014

ACCOUNT NO:        110035-36
INVOICE NO:              3

re: Ashville Stockyard  (Preference)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
|  |  | Trustee's discovery requests. | 175.00 | 0.10 | 129 |
| 03/31/2014 | ADS | Receive and Review agreed motion for scheduling extension filed by defendant; analyze same; confer with J. Watt and email to J. Kennedy regarding voicemail to Newbern regarding same, strategize with J. Watt regarding | 175.00 | 0.30 | 130 |
| 04/02/2014 | ADS | Review Order Granting Agreed Motion to Extend Time to File Dispositive Motion | 175.00 | 0.10 | 145 |
| 04/04/2014 | ADS | Attention to deadline to amend actual fraud count.  Draft email to J. Watt and J. Kennedy regarding                    Review/analyze badges of fraud and drafting of same. | 175.00 | 0.20 | 133 |
| 04/06/2014 | ADS | Review and analyze (.60).  Draft/revise amended count two of complaint for actual fraud (2.2).  Draft email to JPK and JLW with same (.20). | 175.00 | 3.00 | 134 |
| 04/07/2014 | ADS | Review/analyze revised amended complaint for actual fraud; assignment to legal assistant to file same.  Strategize with J. Watt and J. Kennedy regarding | 175.00 | 0.50 | 135 |
| 04/08/2014 | ADS | Telephonic conference with Kristin Goss regarding April 1, 2014 pretrial conferences. | 175.00 | 0.10 | 136 |
|  | ADS | Receipt of summary judgment motion; calendar response deadline. | 175.00 | 0.10 | 146 |
| 04/09/2014 | ADS | Review email from K. Goss regarding continued pretrial dates and calendar same. | 175.00 | 0.10 | 137 |
| 04/10/2014 | ADS | Attention to deadline to respond to summary judgment motion; email to J. Kennedy and J. |  |  |  |

Page: 10

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-36
INVOICE NO:    3

re: Ashville Stockyard  (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | Watt to | | | |
| | | 175.00 | 0.10 | 138 |
| 04/14/2014 | | | | |
| ADS | Review Minute Entry/Order re: Telephonic Status Conference, confirm continued pretrial date is calendared. | 175.00 | 0.10 | 139 |
| | Amanda D. Stafford | | 24.40 | 4,270.00 |
| 10/02/2013 | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.20 | 58 |
| 10/17/2013 | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.10 | 59 |
| 11/11/2013 | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | 73 |
| 11/14/2013 | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.20 | 74 |
| 11/19/2013 | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | 75 |
| 12/03/2013 | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | 84 |
| 12/15/2013 | | | | |
| TJF | Review and study documents received by Eastern Livestock in response to discovery requests by S. Newbern. | 125.00 | 0.60 | 86 |
| 12/16/2013 | | | | |
| TJF | Continued review and study of documents received by Eastern Livestock in response to discovery requests by S. Newbern. | 125.00 | 0.40 | 87 |
| 01/09/2014 | | | | |
| TJF | Updated diary with Case Management Order deadlines | 125.00 | 0.20 | 95 |
| 01/14/2014 | | | | |
| TJF | Review of Case Management Order; diared | | | |

Page: 11
Eastern Livestock Bankruptcy
June 04, 2014
ACCOUNT NO:       110035-36
INVOICE NO:              3

re: Ashville Stockyard  (Preference)

|  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|
| | same. | 125.00 | 0.20 | | 96 |
| 03/05/2014 | | | | | |
| TJF | Received and reviewed Court Order on extending time for dispositive motions; diaried same. | 125.00 | 0.10 | | 126 |
| | Tammy J. Froelich | | 2.30 | 287.50 | |
| | FOR CURRENT SERVICES RENDERED | | 42.20 | 7,270.00 | |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.30 | $175.00 | $52.50 |
| Jennifer L. Watt | 15.20 | 175.00 | 2,660.00 |
| Amanda D. Stafford | 24.40 | 175.00 | 4,270.00 |
| Tammy J. Froelich | 2.30 | 125.00 | 287.50 |

|  |  |  |  |
|---|---|---|---|
| | Reproduction of documents | 13.00 | |
| | TOTAL EXPENSES THRU 04/30/2014 | 13.00 | |
| 12/09/2013 | Outside Copying Expense Xcellence, Inc. | 164.87 | 4 |
| | Outside Copying Expense | 164.87 | |
| | TOTAL ADVANCES THRU 04/30/2014 | 164.87 | |
| | TOTAL CURRENT WORK THIS STATEMENT | 7,447.87 | |
| | PREVIOUS BALANCE | $6,364.30 | |
| 09/30/2013 | Payment--Thank you | -1,951.04 | 1 |
| 12/31/2013 | Payment--Thank you | -1,315.35 | 2 |
| | TOTAL PAYMENTS | -3,266.39 | |
| | BALANCE DUE | $10,545.78 | |

### AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 7,447.87 | 0.00 | 0.00 | 462.15 | 0.00 | 2,635.76 |

Page: 1
Eastern Livestock Bankruptcy

June 04, 2014
ACCOUNT NO:      110035-39
INVOICE NO:                 4

re: Billingsley Auction Sale, Inc. (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 09/06/2013 | | | | | |
| JPK | Reviewed and revised proposed case management order (.50).  Letter to Scott Newbern (.30).  Reviewed all Newbern adversaries (.50). | | 175.00 | 1.30 | 79 |
| | Jay P. Kennedy | | | 1.30 | 227.50 |
| 09/30/2013 | | | | | |
| JLW | Review notice to continue | | 175.00 | 0.20 | 80 |
| 10/01/2013 | | | | | |
| JLW | Attend pre-trial conference; conference call with FBD regarding pre-trial conference; Review court minute entry regarding pretrial hearing; Review withdrawal of motion for scheduling extension; Review motion to extend time to file scheduling order | | 175.00 | 0.60 | 81 |
| 10/04/2013 | | | | | |
| JLW | Meeting with J. Knauer, K. Toner, J. Kennedy and M. Safford | | 175.00 | 0.40 | 84 |
| 10/15/2013 | | | | | |
| JLW | Review minute entry order; | | 175.00 | 0.10 | 89 |
| 10/30/2013 | | | | | |
| JLW | Meeting with M. Stafford regarding Case Management Order and Preliminary Witness and Exhibit Lists | | 175.00 | 0.20 | 90 |
| 11/04/2013 | | | | | |
| JLW | Review draft case management order; | | 175.00 | 0.40 | 102 |

Page: 2
Eastern Livestock Bankruptcy

June 04, 2014
ACCOUNT NO:     110035-39
INVOICE NO:           4

re: Billingsley Auction Sale, Inc. (Preference)


|  | | Rate | HOURS | |
|---|---|---|---|---|
| 11/11/2013 JLW | Review email from S. Newbern regarding issue with scheduling order; Review preliminary witness and exhibit lists. | 175.00 | 0.50 | 103 |
| 11/14/2013 JLW | Review order setting pre-trial conference; Conference with M. Stafford regarding | 175.00 | 0.40 | 104 |
| 11/18/2013 JLW | Review order for relief from Order; Review written discovery requests. | 175.00 | 0.50 | 105 |
| 12/03/2013 JLW | Review order setting pre-trial conference. | 175.00 | 0.10 | 111 |
| 12/11/2013 JLW | Conference with M. Stafford Review requests to admit; | 175.00 | 0.80 | 117 |
| 12/12/2013 JLW | Draft answers to request to admit | 175.00 | 1.30 | 118 |
| 12/16/2013 JLW | Draft answers to request to admit | 175.00 | 0.80 | 119 |
| 12/27/2013 JLW | Review documents and draft answers to request to admit; | 175.00 | 0.70 | 120 |
| 12/31/2013 JLW | Continue draft answers to request to admit | 175.00 | 0.70 | 121 |
| 01/06/2014 JLW | Review documents and draft answer to requests to admit. | 175.00 | 0.90 | 124 |
| 01/07/2014 JLW | Continue review documents and draft answer to requests to admit. | 175.00 | 0.90 | 125 |
| 01/08/2014 JLW | Continue review documents and draft answer to requests to admit. | 175.00 | 0.80 | 126 |
| 01/09/2014 JLW | Conference with J. Kennedy and M. Stafford to |  |  |  |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-39

INVOICE NO:    4

re: Billingsley Auction Sale, Inc. (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | (.40). Continue review documents and draft answer to requests to admit (.90). | 175.00 | 1.30 | 127 |
| 01/10/2014 JLW | Finalize and prepare answers to request to admit for filing (.60). Final review of all discovery responses (.40). Draft notice of submission of discovery requests and responses (.40). | 175.00 | 1.40 | 128 |
| 01/30/2014 JLW | Conference with M. Stafford regarding Review email to S. Newbern regarding discovery deadlines. | 175.00 | 0.20 | 137 |
| 02/18/2014 JLW | Review draft responses to second discovery requests. | 175.00 | 0.30 | 143 |
| 03/03/2014 JLW | Review order on motion to extend time to file dispositive motions; Conference with M. Stafford regarding Review report to court. | 175.00 | 0.40 | 144 |
| 03/05/2014 JLW | Conference with M. Stafford regarding | 175.00 | 0.20 | 153 |
| 03/20/2014 JLW | Review | 175.00 | 0.10 | 156 |
| 03/31/2014 JLW | Review motion for extension of time; Conference with M Stafford | 175.00 | 0.30 | 158 |
| 04/02/2014 JLW | Review order granting motion for extension of time. | 175.00 | 0.10 | 167 |
| 04/07/2014 JLW | Conference with J. Kennedy regarding Review deposition of Ed Edens; Conference with M. Stafford regarding Review motion for summary judgment. | 175.00 | 0.80 | 166 |

Eastern Livestock Bankruptcy

re: Billingsley Auction Sale, Inc. (Preference)

Page: 4
June 04, 2014
ACCOUNT NO:    110035-39
INVOICE NO:    4

| | | Rate | HOURS | |
|---|---|---|---|---|
| **04/10/2014** | | | | |
| JLW | Review minute entry order; | 175.00 | 0.10 | 168 |
| **04/21/2014** | | | | |
| JLW | Review response to amended complaint. | 175.00 | 0.20 | 169 |
| | Jennifer L. Watt | | 15.70 | 2,747.50 |
| **10/01/2013** | | | | |
| ADS | Attend pre-trial conference; conference call with FBD regarding pre-trial conference and scheduling orders. | 175.00 | 0.30 | 85 |
| **10/04/2013** | | | | |
| ADS | Prepare for and attend meeting with J. Knauer, K. Toner, J. Kennedy and J. Watt regarding | 175.00 | 0.40 | 86 |
| **10/11/2013** | | | | |
| ADS | Begin drafting proposed case management order. | 175.00 | 0.40 | 87 |
| **10/14/2013** | | | | |
| ADS | Email from Scott Newbern regarding proposed case management order; multiple telephone conferences with K. Toner and J. Kennedy regarding          review/revise case management order.  Draft email to Scott Newbern with revised case management order. | 175.00 | 0.40 | 88 |
| **10/20/2013** | | | | |
| ADS | Review Motion for Scheduling Extension. | 175.00 | 0.10 | 91 |
| ADS | Review 10/1/13 and 10/15/13 Minute Entry/Orders. Update | 175.00 | 0.10 | 92 |
| **10/21/2013** | | | | |
| ADS | Review case management order. | 175.00 | 0.10 | 93 |
| **10/29/2013** | | | | |
| ADS | Review/revise final case management order. Draft email to W.S. Newbern with same. Diary for follow up. | 175.00 | 0.70 | 94 |
| **10/30/2013** | | | | |
| ADS | Begin drafting preliminary witness and exhibit list; confer with J. Watt regarding          email to J. Kennedy and J. Watt with draft for comment. Assignment to paralegal to draft Appearance. | 175.00 | 0.60 | 95 |

Page: 5

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:   110035-39

INVOICE NO:    4

re: Billingsley Auction Sale, Inc. (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 10/31/2013 | | | | | |
| | ADS | Finalize case management order; convert to PDF and upload to court through CM/ECF. Update litigation spreadsheet.   Calendar pretrial deadlines. | 175.00 | 0.50 | 96 |
| | ADS | Review document production by Trustee and defendant; revise and finalize Preliminary Witness and Exhibit List.  Assignment to legal assistant to file with court. | 175.00 | 0.40 | 97 |
| 11/08/2013 | | | | | |
| | ADS | Telephonic conference with K. Goss regarding trial date and scheduling status conference; revise case management order; file CMO with court; and draft email to opposing counsel regarding same. | 175.00 | 0.30 | 106 |
| 11/13/2013 | | | | | |
| | ADS | Receive and brief review of Defendant's Preliminary Witness and Exhibit List. | 175.00 | 0.10 | 107 |
| 11/15/2013 | | | | | |
| | ADS | Voicemail to W. Newbern and telephonic conference with same regarding revisions to case management order; telephonic conference with K. Goss regarding amending and revising case management orders; draft motion for relief from judgment/order and order granting same; assignment to legal assistant to revise, finalize and file with court. | 175.00 | 0.40 | 108 |
| 11/22/2013 | | | | | |
| | ADS | Revise case management order and file same with court. | 175.00 | 0.10 | 109 |
| 12/03/2013 | | | | | |
| | ADS | Receive and review discovery requests from defendant. | 175.00 | 0.10 | 114 |
| 12/15/2013 | | | | | |
| | ADS | Work on responses to discovery requests. | 175.00 | 0.50 | 115 |
| 12/31/2013 | | | | | |
| | ADS | Review complaint, motion to dismiss, response to MTD, demand letter (.30).  Review documents produced by Trustee and Defendant to draft discovery responses (.50). Review/analyze interrogatories and requests for | | | |

Page: 6

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-39

INVOICE NO:              4

re: Billingsley Auction Sale, Inc. (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | production (.40).  Begin drafting answers to interrogatories and RFP (1.5).  Review requests for admissions and (.30). | 175.00 | 3.00 | 116 |
| 01/03/2014 | ADS | Work on Trustee's Response to defendant's discovery requests; attention to expert disclosure deadline; draft email to J. Kennedy and J. Watt regarding | 175.00 | 0.40 | 130 |
| | ADS | Receive and review second set of discovery from defendant; confer with Jay Kennedy regarding | 175.00 | 0.10 | 138 |
| 01/07/2014 | ADS | Office conference with J. Kennedy regarding                                     Telephonic conference with K. Toner | 175.00 | 0.10 | 131 |
| | ADS | Draft/revise Trustee's Response to Defendant's Interrogatories to trustee. | 175.00 | 0.50 | 132 |
| 01/08/2014 | ADS | Continue drafting response to discovery requests. | 175.00 | 1.30 | 133 |
| 01/09/2014 | ADS | Review documents produced by both parties and analyze transactions (.30).  Continue drafting response to interrogatories and request for production (.50).  Lengthy office conference with J. Kennedy and J. Watt to (.70). | 175.00 | 1.50 | 134 |
| 01/10/2014 | ADS | Review/revise responses to discovery requests (.30).  Draft/review/finalize trustee's requests for production and interrogatories (.30).  Conduct final review of responses and requests (.20).  Assignment to legal assistant to prepare documents for production (.10).  Prepare word document of Trustee's requests for processing to opposing counsel (.10).  Conduct final review of documents for production (.30).  Draft email to Scott Newbern with Trustee's Requests for | | | |

Page: 7

Eastern Livestock Bankruptcy

June 04, 2014
ACCOUNT NO:      110035-39
INVOICE NO:                    4

re: Billingsley Auction Sale, Inc. (Preference)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
|  |  | Production, Interrogatories, and Requests for Admission (.20).  Assignment to legal assistant to serve same via regular mail (.10).  Draft email to Scott Newbern with Trustee's responses (.10).  Draft and file Notice of Submission of Discovery Requests and Responses (.20). Correspond with Faegre Baker and Daniels regarding Trustee's repository; draft email to Harmony Mappes with discovery requests for uploading to Eastern's document repository (.20). | 175.00 | 2.10 | 135 |
| 01/30/2014 | ADS | Attention to dispositive motion deadline. Correspond with legal assistant regarding same. Office conference with Jay Kennedy regarding |  |  |  |
|  |  | draft email to W. Newbern regarding same. | 175.00 | 0.20 | 136 |
| 01/31/2014 | ADS | Draft Notice of extension of time to respond to defendant's second set of discovery requests and file same with court. | 175.00 | 0.20 | 129 |
| 02/04/2014 | ADS | Attention to deadline to amend pleadings and add additional parties.  Review documents to analyze | 175.00 | 0.10 | 140 |
| 02/05/2014 | ADS | Receive/review modification of notice of extension of time to respond to defendant's second set of discovery, calendar new response deadline set by court. | 175.00 | 0.10 | 149 |
| 02/06/2014 | ADS | Receive/review notice of submission of supplemental production of documents. Assignment to legal assistant to upload documents to server. | 175.00 | 0.10 | 141 |
| 02/10/2014 | ADS | Attention to deadline to respond to second set of discovery requests served by defendant; calendar deadline to respond.  Draft email to J. Kennedy and J. Watt | 175.00 | 0.10 | 139 |

Page: 8

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-39

INVOICE NO:              4

re: Billingsley Auction Sale, Inc. (Preference)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| ADS | Review/analyze | Update | 175.00 | 0.10 | 142 |

02/17/2014
| ADS | Analyze | Telephonic | | | |
| | conference with | | | | |
| | | | 175.00 | 0.30 | 145 |
| ADS | Corrrespond with Jay Kennedy regarding | | | | |
| | | | 175.00 | 0.10 | 148 |

02/18/2014
| ADS | Review/analyze second set of discovery (.30). Confer with (.20).  Draft/revise/and finalize responses to second set of discovery requests (.60).  Draft email to J. Knauer with response to review and signature (.10).  Email from J. Knauer with approval of same (.10).  Prepare pleadings for service on defendant's counsel (.20).  Draft letter and email to Newbern with response to second set of discovery and serve same (.20). | | 175.00 | 1.50 | 146 |

02/20/2014
| ADS | Prepare for continued deposition of Ed Edens; gather additional documentation for Edens case; obtain and provide to J. Kennedy | | 175.00 | 0.10 | 147 |

02/28/2014
| ADS | Receive and review Agreed Motion to Extend Time to File To File Dispositive Motion | | 175.00 | 0.10 | 150 |

03/03/2014
| ADS | Attention to deadline to amend Count II of complaint regarding actual fraud; review/analyze case management order; analyze with J. Watt revise, and file Report to Court on Status of Amendment to Count III of the Trustee's Complaint | | 175.00 | 0.60 | 151 |

Page: 9

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:        110035-39
INVOICE NO:               4

re: Billingsley Auction Sale, Inc. (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| ADS | Review/analyze order granting motion to extend time to file dispositive motions. | 175.00 | 0.10 | 159 |
| **03/12/2014** | | | | |
| ADS | Attention to deadline for defendant to respond to trustee's discovery requests. | 175.00 | 0.10 | 154 |
| **03/26/2014** | | | | |
| ADS | Email from Scott Newbern with responses to Trustee's discovery requests. | 175.00 | 0.10 | 155 |
| **03/31/2014** | | | | |
| ADS | Receive and Review agreed motion for scheduling extension filed by defendant; analyze same; confer with J. Watt and email to J. Kennedy regarding voicemail to Newbern regarding same, strategize with J. Watt regarding response to motion and consent issue. | 175.00 | 0.30 | 157 |
| **04/02/2014** | | | | |
| ADS | Review Order Granting Agreed Motion to Extend Time to File Dispositive Motion | 175.00 | 0.10 | 170 |
| **04/04/2014** | | | | |
| ADS | Attention to deadline to amend actual fraud count.  Draft email to J. Watt and J. Kennedy regarding amending          Review/analyze badges of fraud and drafting of same. | 175.00 | 0.20 | 160 |
| **04/07/2014** | | | | |
| ADS | Review/analyze defendant's discovery responses and transactional documents (1.0). Draft/revise/finalize amended complaint for actual fraud and file same with court (1.0). | 175.00 | 2.00 | 161 |
| **04/08/2014** | | | | |
| ADS | Telephonic conference with Kristin Goss regarding April 1, 2014 pretrial conferences. | 175.00 | 0.10 | 162 |
| ADS | Receipt of summary judgment motion; calendar response deadline. | 175.00 | 0.10 | 171 |
| **04/09/2014** | | | | |
| ADS | Review email from K. Goss regarding continued pretrial dates and calendar same. | 175.00 | 0.10 | 163 |

Page: 10

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-39
INVOICE NO:    4

re: Billingsley Auction Sale, Inc. (Preference)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 04/10/2014 | | | | | | |
| | ADS | Attention to deadline to respond to summary judgment motion; email to J. Kennedy and J. Watt to | 175.00 | 0.10 | | 164 |
| 04/14/2014 | | | | | | |
| | ADS | Review Minute Entry/Order re: Telephonic Status Conference, confirm continued pretrial date is calendared. | 175.00 | 0.10 | | 165 |
| | | Amanda D. Stafford | | 21.50 | 3,762.50 | |
| 10/02/2013 | | | | | | |
| | TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.20 | | 82 |
| 10/17/2013 | | | | | | |
| | TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.10 | | 83 |
| 11/11/2013 | | | | | | |
| | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | | 98 |
| 11/14/2013 | | | | | | |
| | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.20 | | 99 |
| 11/19/2013 | | | | | | |
| | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | | 101 |
| 12/03/2013 | | | | | | |
| | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | | 110 |
| 12/15/2013 | | | | | | |
| | TJF | Review and study documents received by Eastern Livestock in response to discovery requests by S. Newbern. | 125.00 | 0.50 | | 112 |
| 12/16/2013 | | | | | | |
| | TJF | Continued review and study of documents received by Eastern Livestock in response to discovery requests by S. Newbern. | 125.00 | 0.30 | | 113 |
| 01/09/2014 | | | | | | |
| | TJF | Updated diary with Case Management Order deadlines | 125.00 | 0.20 | | 122 |

Page: 11

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-39

INVOICE NO:    4

re: Billingsley Auction Sale, Inc. (Preference)

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 01/14/2014 |  |  |  |  |  |  |
| TJF | Review of Case Management Order; diared same. |  | 125.00 | 0.20 |  | 123 |
| 03/05/2014 |  |  |  |  |  |  |
| TJF | Received and reviewed Court Order on extending time for dispositive motions; diared same. |  | 125.00 | 0.10 |  | 152 |
|  | Tammy J. Froelich |  |  | 2.10 | 262.50 |  |
|  | FOR CURRENT SERVICES RENDERED |  |  | 40.60 | 7,000.00 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.30 | $175.00 | $227.50 |
| Jennifer L. Watt | 15.70 | 175.00 | 2,747.50 |
| Amanda D. Stafford | 21.50 | 175.00 | 3,762.50 |
| Tammy J. Froelich | 2.10 | 125.00 | 262.50 |

|  |  |  |
|---|---|---|
| Reproduction of documents |  | 1.90 |
| TOTAL EXPENSES THRU 04/30/2014 |  | 1.90 |

| 12/09/2013 | Outside Copying Expense Xcellence, Inc. | 165.13 | 7 |
|---|---|---|---|
|  | Outside Copying Expense | 165.13 |  |
|  | TOTAL ADVANCES THRU 04/30/2014 | 165.13 |  |
|  | TOTAL CURRENT WORK THIS STATEMENT | 7,167.03 |  |
|  | PREVIOUS BALANCE | $6,875.74 |  |

| 09/30/2013 | Payment--Thank you | -1,466.85 | 2 |
|---|---|---|---|
| 12/31/2013 | Payment--Thank you | -1,959.15 | 3 |
|  | TOTAL PAYMENTS | -3,426.00 |  |
|  | BALANCE DUE | $10,616.77 |  |

Eastern Livestock Bankruptcy

Page: 12
June 04, 2014
ACCOUNT NO:      110035-39
INVOICE NO:              4

re: Billingsley Auction Sale, Inc. (Preference)

## AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 7,167.03 | 0.00 | 0.00 | 689.95 | 0.00 | 2,759.79 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-44

INVOICE NO:              4

re: B&B Land and Livestock (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 09/09/2013 |  |  |  |  |  |
| | JPK | Continued drafting motion for authority to compromise.  Email with M. Stafford. | 175.00 | 0.50 | 123 |
| 09/18/2013 |  |  |  |  |  |
| | JPK | Email with A. Adams regarding B&B check.  Reviewed email.  Determine issues regarding cashing check. | 175.00 | 0.40 | 122 |
| 10/23/2013 |  |  |  |  |  |
| | JPK | Reviewed email from A. Adams.  Follow up on B&B dismissal. | 175.00 | 0.20 | 130 |
| 10/24/2013 |  |  |  |  |  |
| | JPK | Reviewed email from A. Adams.  Email to M. Stafford on dismissal. | 175.00 | 0.20 | 129 |
| 10/29/2013 |  |  |  |  |  |
| | JPK | Reviewed motion to dismiss.  Confer with M. Stafford. | 175.00 | 0.20 | 128 |
| 10/30/2013 |  |  |  |  |  |
| | JPK | Follow up on dismissal pleadings.  Reviewed dismissal order. | 175.00 | 0.10 | 131 |
| 11/05/2013 |  |  |  |  |  |
| | JPK | Drafting and revision of settlement agreement.  Call with J. Knauer.  Follow up issue. | 175.00 | 0.80 | 136 |
| | | Jay P. Kennedy | | 2.40 | 420.00 |
| 10/01/2013 |  |  |  |  |  |
| | JLW | Review order granting motion to compromise; | 175.00 | 0.10 | 126 |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:        110035-44
INVOICE NO:            4

re: B&B Land and Livestock (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | Jennifer L. Watt | | 0.10 | 17.50 |
| 09/06/2013 | ADS | Review Motion to Compromise; draft Notice of same. | 175.00 | 0.80 | 124 |
| 09/09/2013 | ADS | Revise Motion to Compromise and Notice (1.0). Draft proposed order (.30).  Assignment to legal assistant to file (.20). | 175.00 | 1.50 | 125 |
| 10/20/2013 | ADS | Review Order Approving Motion to Compromise.  Update | 175.00 | 0.10 | 132 |
| 10/28/2013 | ADS | Receive and review emails from A. Adams and Mark Robinson.  Revise stipulation of dismissal. | 175.00 | 0.30 | 133 |
| 10/29/2013 | ADS | Review and finalize Stipulation of Dismissal, file stipulation with court.  Draft email to counsel for defendants to confirm filing of dismisal.  Update | 175.00 | 0.40 | 134 |
| 11/20/2013 | ADS | Email from D. DeNeal regarding instruction for filing of late-filed proof of claim; review bar date order; raft email to A. Adams regarding process for filing of proof of claim.  Draft email to D DeNeal and claims agent regarding B&B's filing of proof of claim. | 175.00 | 0.60 | 135 |
| | | Amanda D. Stafford | | 3.70 | 647.50 |
| | | FOR CURRENT SERVICES RENDERED | | 6.20 | 1,085.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 2.40 | $175.00 | $420.00 |
| Jennifer L. Watt | 0.10 | 175.00 | 17.50 |
| Amanda D. Stafford | 3.70 | 175.00 | 647.50 |

| | |
|---|---|
| Reproduction of documents | 0.60 |
| TOTAL EXPENSES THRU 04/30/2014 | 0.60 |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-44

INVOICE NO:     4

re: B&B Land and Livestock (Preference)

| | |
|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | 1,085.60 |
| PREVIOUS BALANCE | $20,520.37 |

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -5,622.93 | 2 |
| 12/31/2013 | Payment--Thank you | -4,408.55 | 3 |
| | TOTAL PAYMENTS | -10,031.48 | |
| | BALANCE DUE | $11,574.49 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 1,085.60 | 0.00 | 0.00 | 1,592.73 | 0.00 | 8,896.16 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:    110035-46
INVOICE NO:    4

re: Northwest Alabama Livestock Auction (Prefrnce)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 09/20/2013 |  |  |  |  |  |  |
| ADS | Respond to email from trustee regarding settlement check. |  | 175.00 | 0.20 | _____ | 70 |
|  | Amanda D. Stafford |  |  | 0.20 | 35.00 |  |
|  |  |  |  | _____ | _____ |  |
|  | FOR CURRENT SERVICES RENDERED |  |  | 0.20 | 35.00 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.20 | $175.00 | $35.00 |

| | |
|---|---|
| Reproduction of documents | 0.10 |
| TOTAL EXPENSES THRU 04/30/2014 | 0.10 |
| TOTAL CURRENT WORK THIS STATEMENT | 35.10 |
| PREVIOUS BALANCE | $4,788.43 |

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -963.61 | 2 |
| 12/31/2013 | Payment--Thank you | -1,343.10 | 3 |
|  | TOTAL PAYMENTS | -2,306.71 |  |
|  | BALANCE DUE | $2,516.82 |  |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-46

INVOICE NO:    4

re: Northwest Alabama Livestock Auction (Prefrnce)

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 35.10 | 0.00 | 0.00 | 510.22 | 0.00 | 1,971.50 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-53

INVOICE NO:    4

re: Attorney for Trustee (Special Counsel)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | Rate | HOURS | |
|---|---|---|---|---|
| 09/04/2013 | | | | |
| JPK | Reviewed email from J. Graham in preparation of mediation sessions (.60).  Review substantially contemporaneous cases (.60). | 175.00 | 1.20 | 773 |
| 09/05/2013 | | | | |
| JPK | Reviewed email from T. Hall Email with M. Stafford. | 175.00 | 0.30 | 772 |
| 09/06/2013 | | | | |
| JPK | Review of all outstanding preference and note cases (.50).  Meet with M. Stafford (.60).  Update case information (.30).  Update case management order (.40). | 175.00 | 1.80 | 771 |
| 09/09/2013 | | | | |
| JPK | Follow up with T. Hall regarding fee order information (.30).  Meet with J. Knauer (.20).  Continued review and preparation for mediation sessions (.80). | 175.00 | 1.30 | 770 |
| 09/11/2013 | | | | |
| JPK | Reviewed second fee application order.  Confer with J. Knauer over entry. | 175.00 | 0.80 | 769 |
| 09/16/2013 | | | | |
| JPK | Emails with D. O'Neal and W. Pontenator regarding                   Email to P. Kunkel. | 175.00 | 0.30 | 763 |
| 09/18/2013 | | | | |
| JPK | Reviewed email from H. Mappes regarding P. Turley deposition.  Confer with S. Runyan. | 175.00 | 0.30 | 762 |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-53

INVOICE NO:    4

re: Attorney for Trustee (Special Counsel)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 09/24/2013 | | | | | |
| | JPK | Reviewed email                    from T. Hall. Revised                                forward to T. Hall. | 175.00 | 0.40 | 792 |
| 09/25/2013 | | | | | |
| | JPK | Prepare for pretrial conferences (.50).  Meet with J. Knauer and T. Hall                                   (1.0). | 175.00 | 1.50 | 790 |
| | JPK | Reviewed email from S. Newbern.  Reviewed memo re: scheduling. | 175.00 | 0.30 | 791 |
| 09/30/2013 | | | | | |
| | JPK | Prepare for pretrial hearings regarding S. Newbern cases.  Review proposed dates in case management order. | 175.00 | 0.60 | 788 |
| | JPK | Reviewed email from K. Toner.  Reviewed draft Koller response.  Confer with S. Runyan. | 175.00 | 0.30 | 789 |
| 10/01/2013 | | | | | |
| | JPK | Participate in status conferences including E. Elder (1.2).  Emails with K. Goss (.30). | 175.00 | 1.50 | 836 |
| | JPK | Reviewed email from K. Toner.  Reviewed P. Turley's original statement.  Met with J. Watt. | 175.00 | 0.40 | 837 |
| 10/03/2013 | | | | | |
| | JPK | Reviewed information regarding P. Turley deposition in Louisville.  Prepare for meeting with K. Toner. | 175.00 | 0.30 | 835 |
| 10/04/2013 | | | | | |
| | JPK | Meeting with K. Toner, J. Knauer, M. Stafford and J. Watt regarding | 175.00 | 2.40 | 833 |
| 10/07/2013 | | | | | |
| | JPK | Prepare for and participate in omnibus hearing (.50).  Confer with J. Knauer (.10).  Confer with M. Stafford regarding          (.20).  Call with K. Toner (.30). | 175.00 | 1.10 | 820 |
| 10/09/2013 | | | | | |
| | JPK | Coordinate case management orders with M. Stafford.  Email with S. Newbern.  Email with K. | | | |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-53

INVOICE NO:    4

re: Attorney for Trustee (Special Counsel)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | Toner. | 175.00 | 0.40 | 819 |
| **10/11/2013** | | | | |
| JPK | Call with K. Toner.  Email with K. Toner.  Email with S. Newbern. | 175.00 | 0.60 | 818 |
| **10/14/2013** | | | | |
| JPK | Prepare for call with S. Newbern to discuss trial dates (.30).  Participate in conference call with S. Newbern (.80). | 175.00 | 1.10 | 817 |
| **10/15/2013** | | | | |
| JPK | Participate in pretrial conferences. | 175.00 | 1.00 | 815 |
| **10/16/2013** | | | | |
| JPK | Reviewed mediation billings from P. Kunkel.  Email with J. Knauer regarding handling of payment of mediation statements. | 175.00 | 0.30 | 814 |
| **10/17/2013** | | | | |
| JPK | Preparation for upcoming status conference hearings (1.0).  Meet with M. Stafford (.20).  Reviewed mediation schedule (.20). | 175.00 | 1.40 | 813 |
| **10/21/2013** | | | | |
| JPK | Meet with J. Watt and M. Stafford regarding         Confer regarding | 175.00 | 1.50 | 811 |
| JPK | Emails with D. O'Neil and P. Kunkel regarding November mediations.  Reviewed outstanding cases for potential mediation designations.  Reviewed Newbern case management order. | 175.00 | 0.40 | 812 |
| **10/28/2013** | | | | |
| JPK | Reviewed message regarding Gary Tate judgment.  Refer to M. Stafford. | 175.00 | 0.20 | 809 |
| JPK | Reviewed email from D. O'Neil.  Reviewed potential mediations for November. | 175.00 | 0.20 | 810 |
| **10/29/2013** | | | | |
| JPK | Confer with D. O'Neil concerning potential mediation dates.  Met with J. Knauer on | 175.00 | 0.50 | 808 |
| **10/30/2013** | | | | |
| JPK | Reviewed draft case management orders.  Reviewed modifications with M. Stafford with | | | |

Page: 4

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-53

INVOICE NO:     4

re: Attorney for Trustee (Special Counsel)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | regard to second wave of trials.  Consider trial dates in July, 2014. | 175.00 | 0.50 | 816 |
| 11/12/2013 | | | | |
| JPK | Reviewed preliminary witness list filed by S. Newbern.  Confer with M. Stafford. | 175.00 | 0.40 | 865 |
| 11/15/2013 | | | | |
| JPK | Prepare for and participate in series of telephone conferences regarding S. Newbern cases (1.2).  Confer with M. Stafford (.50). Revise case management order (.20). Reviewed issues regarding (.20). | 175.00 | 2.10 | 864 |
| 11/18/2013 | | | | |
| JPK | Telephone conference with J. Knauer and M. Stafford on draft scheduling order regarding Newbern cases.  Revise scheduling order. | 175.00 | 0.90 | 863 |
| 11/19/2013 | | | | |
| JPK | Reviewed email from K. Goss regarding case management orders (.20).  Reviewed emails from S. Newbern on case management orders (.20).  Confer with M. Stafford (.80). | 175.00 | 1.20 | 862 |
| 11/20/2013 | | | | |
| JPK | Prepare for upcoming pretrial conferences.  Met with M. Stafford regarding filing of proof of claims on settlement cases.  Reviewed K. Toner | 175.00 | 0.80 | 861 |
| 11/22/2013 | | | | |
| JPK | Meet with J. Watt to prepare for upcoming pretrial conferences.  Reviewed                              Reviewed status on fee orders. | 175.00 | 0.80 | 860 |
| 11/26/2013 | | | | |
| JPK | Call with J. Knauer regarding any issues regarding Review case status reports. | 175.00 | 0.30 | 859 |
| 11/27/2013 | | | | |
| JPK | Reviewed general settlement language and settlement agreement with regard to recent cases.  Call with J. Knauer.  Check on mediation dates. | 175.00 | 0.60 | 858 |

Page: 5

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-53

INVOICE NO:      4

re: Attorney for Trustee (Special Counsel)

| | | Rate | HOURS | |
|---|---|---|---|---|
| **12/17/2013** | | | | |
| JPK | Reviewed email from M. Stafford on K. Christenson.  Reviewed email from J. Knauer.  Confirmed details of E. Edens deposition. | 175.00 | 0.30 | 887 |
| **12/19/2013** | | | | |
| JPK | Prepare for deposition of E. Edens.  Meet with M. Stafford. | 175.00 | 0.80 | 886 |
| **12/20/2013** | | | | |
| JPK | Travel to Cincinnati (2.5).  Attended morning deposition session of Ed Edens (3.0).  Attended afternoon deposition session of Ed Edens (3.4).  Returned to Indianapolis (2.5). | 175.00 | 11.40 | 885 |
| **01/09/2014** | | | | |
| JPK | Met with A. Stafford and J. Watt (1.0).  Prepared for upcoming status conferences (.50). | 175.00 | 1.50 | 922 |
| **01/13/2014** | | | | |
| JPK | Participate in series of pre-trials (.80).  Confer with M. Stafford and J. Watt regarding (.60). | 175.00 | 1.40 | 921 |
| **01/27/2014** | | | | |
| JPK | Preparation for upcoming status conference hearings.  Met with J. Watt and A. Stafford. | 175.00 | 0.40 | 907 |
| **01/28/2014** | | | | |
| JPK | Confer with J. Watt and M. Stafford regarding Review potential | 175.00 | 0.30 | 906 |
| **02/03/2014** | | | | |
| JPK | Follow up on settlements.  Meet with M. Stafford.  Prepare for status conferences. | 175.00 | 0.40 | 942 |
| **02/11/2014** | | | | |
| JPK | Call with K. Toner.  Reviewed notes from | 175.00 | 0.50 | 926 |
| JPK | Prepare for pretrial hearings.  Met with M. Stafford. | 175.00 | 0.30 | 927 |
| **02/20/2014** | | | | |
| JPK | Preparation for E. Edens deposition.  Assemble trial notebooks. | 175.00 | 1.00 | 941 |

Page: 6

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-53

INVOICE NO:    4

re: Attorney for Trustee (Special Counsel)

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 02/21/2014 | JPK | Travel to and from Cincinnati (5.0).  Attended deposition of E. Edens (4.0).  Met with counsel regarding                          (1.0). | 175.00 | 10.00 |  | 929 |
| 02/25/2014 | JPK | Follow up on Scott Newbern cases. | 175.00 | 0.40 |  | 928 |
| 02/28/2014 | JPK | Reviewed discovery information and status of settlements.  Reviewed new complaints regarding apartment complexes. | 175.00 | 0.80 |  | 940 |
| 03/06/2014 | JPK | Reviewed                          (.20). Confer with M. Stafford regarding          (1.0).  Follow up on outstanding settlements (.30). | 175.00 | 1.50 |  | 947 |
| 03/17/2014 | JPK | Reviewed discovery responses from Ed Edens's counsel.  Reviewed status with M. Stafford. | 175.00 | 0.40 |  | 948 |
| 03/26/2014 | JPK | Participated in telephone conference on First Bank motion to modify plan injunction. | 175.00 | 0.50 |  | 949 |
| 04/07/2014 | JPK | Review and status of cases for T. Hall (.70). Reviewed                          (.50). | 175.00 | 1.20 |  | 962 |
| 04/27/2014 | JPK | Prepare for pretrial conferences on April 28. | 175.00 | 0.30 |  | 959 |
| 04/28/2014 | JPK | Participate in series of pretrials. | 175.00 | 0.40 |  | 958 |
|  |  | Jay P. Kennedy |  | 63.80 | 11,165.00 |  |
| 10/02/2013 | SER | Review discovery responses to Monte C_____ and telephone call with FBD counsel regarding | 175.00 | 0.60 |  | 793 |
| 11/04/2013 | SER | Review                          forwarded by J. Knauer. | 175.00 | 0.30 |  | 846 |

Page: 7

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-53

INVOICE NO:    4

re: Attorney for Trustee (Special Counsel)

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 11/05/2013 | SER | Attention to email from FBD counsel requesting information regarding | 175.00 | 0.60 | | 847 |
| 01/15/2014 | SER | Telephone conference with | 175.00 | 0.50 | | 903 |
| | | Steven E. Runyan | | 2.00 | 350.00 | |
| 09/05/2013 | JLW | .Conference with M. Stafford to (.60).  Conference with T. Froelich regarding (.60). | 175.00 | 1.20 | | 645 |
| 09/13/2013 | JLW | Review email from J. Kennedy regarding | 175.00 | 0.20 | | 774 |
| 09/24/2013 | JLW | Conference with M. Stafford regarding | 175.00 | 0.50 | | 775 |
| 10/21/2013 | JLW | Prepare for and attend meeting with J.  Kennedy and M. Stafford regarding (2.0).  Follow up on action assigned at meeting (.30). | 175.00 | 2.30 | | 827 |
| 10/28/2013 | JLW | Meeting with M. Stafford regarding | 175.00 | 0.40 | | 828 |
| 11/04/2013 | JLW | Review email and attachment from J. Knauer regarding | 175.00 | 0.50 | | 853 |
| 11/05/2013 | JLW | Review email from J. Knauer regarding scheduled mediations; Review email from D. DeNeal regarding scheduled mediations. | 175.00 | 0.20 | | 854 |
| 11/13/2013 | JLW | Review objection to application for fees filed by Fifth Third Bank; Review objection to application for fees filed by Scott Newbern's clients. | 175.00 | 0.50 | | 855 |
| 11/15/2013 | JLW | Review proposed Agenda for Omnibus hearing; | 175.00 | 0.30 | | 856 |

Page: 8

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO: 110035-53
INVOICE NO: 4

re: Attorney for Trustee (Special Counsel)

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| **11/18/2013** | | | | | |
| JLW | Review minute entry order regarding Omnibus hearing. | 175.00 | 0.10 | | 857 |
| **12/03/2013** | | | | | |
| JLW | Conference with M. Stafford and T. Froelich regarding | 175.00 | 0.50 | | 879 |
| **01/03/2014** | | | | | |
| JLW | Draft email to M. Stafford regarding Review response email from M. Stafford regarding | 175.00 | 0.40 | | 905 |
| **02/10/2014** | | | | | |
| JLW | Conference with M. Stafford regarding          Review email from M. Stafford regarding | 175.00 | 0.30 | | 930 |
| **03/05/2014** | | | | | |
| JLW | Review Trustee's objection to First Bank's motion to modify plan injunction; | 175.00 | 0.40 | | 946 |
| | Jennifer L. Watt | | 7.80 | 1,365.00 | |
| **09/03/2013** | | | | | |
| ADS | Confirm with court that September 4, 2013 hearing was vacated. | 175.00 | 0.10 | | 776 |
| ADS | Work on | 175.00 | 1.00 | | 785 |
| **09/05/2013** | | | | | |
| ADS | Draft form for Motion to Set Status Conference (.30).  Assignment to legal assistant to draft for each Newbern case and file with court (.20). Discuss                                         (.40). Receive and review email from T. Hall (.20). Review new                          for ELC adversary proceedings (.70). | 175.00 | 1.80 | | 777 |
| **09/06/2013** | | | | | |
| ADS | Email correspondence with Kayla Britton regarding | 175.00 | 0.10 | | 778 |
| **09/10/2013** | | | | | |
| ADS | Obtain and review discovery responses from | | | | |

Page: 9

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-53
INVOICE NO:     4

re: Attorney for Trustee (Special Counsel)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | online repository to draft written discovery for preference actions; discuss judgment collection, hiring of local counsel, and fee structure with J. Kennedy | 175.00 | 0.90 | 779 |
| 09/12/2013 | | | | |
| ADS | Assignment to legal assistant to update | 175.00 | 0.10 | 780 |
| 09/14/2013 | | | | |
| ADS | Review draft statements and redact same for third interim fee application. | 175.00 | 2.00 | 644 |
| 09/15/2013 | | | | |
| ADS | Receive and review emails regarding October mediations. | 175.00 | 0.10 | 781 |
| ADS | Fee application: | | | |
| | Review draft statements and redact privileged, confidential, or work product time entries. | 175.00 | 1.50 | 782 |
| 09/17/2013 | | | | |
| ADS | Finish review of draft statements and redact privileged, confidential, or work product time entries. | 175.00 | 1.10 | 783 |
| 09/20/2013 | | | | |
| ADS | Email from H. Mappes regarding Patti Turley deposition. Respond to Jay Kennedy. Calendar deposition. | 175.00 | 0.20 | 784 |
| 09/27/2013 | | | | |
| ADS | Emails regarding Patti Turley deposition. | 175.00 | 0.10 | 786 |
| 09/30/2013 | | | | |
| ADS | Confer with J. Watt regarding | 175.00 | 0.20 | 787 |
| 10/01/2013 | | | | |
| ADS | Draft proposed agenda items for omnibus hearing; draft email to K. Toner with same. | 175.00 | 0.50 | 821 |
| 10/10/2013 | | | | |
| ADS | Regarding: Associated Beef | | | |
| | Email from and telephonic conference with Liz Lynch regarding Associated Beef activity. | 175.00 | 0.40 | 798 |

Page: 10

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-53

INVOICE NO:            4

re: Attorney for Trustee (Special Counsel)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | ADS | Lengthy telephonic conference with Liz Lynch regarding | | | |
| | | | 175.00 | 0.50 | 839 |
| | ADS | Regarding: Associated Beef | | | |
| | | Email from Liz Lynch regarding | | | |
| | |        draft email to J. Kennedy and J. Knauer regarding | 175.00 | 0.30 | 840 |
| 10/11/2013 | ADS | Receive and review emails from K. Toner and J. Kennedy regarding proposed case management order for Newbern preference actions.  Draft email to K. Toner with draft case management order. Diary for follow up. | 175.00 | 0.20 | 823 |
| | ADS | Receive and review email from K. Toner regarding proposed case management order for Newbern preference actions. Draft email to S. Newbern with proposed order. | 175.00 | 0.20 | 824 |
| 10/14/2013 | ADS | Regarding: Associated Beef | | | |
| | | Lengthy telephone conference with Liz Lynch regarding (1.0).  Review/analyze (.60).  Analyze potential claims (.80). | 175.00 | 2.40 | 825 |
| 10/15/2013 | ADS | Telephonic conference with Jay Kennedy regarding results of hearing regarding proposed case management orders.  Attention to and review Orders on Motions to Dismiss regarding trustee's duty to amend actual fraud claims, analyze proposed revision to case management order to reflect same. | 175.00 | 0.40 | 826 |
| 10/18/2013 | ADS | Regarding: Associated Beef: | | | |
| | | Telephonic conference with J. Knauer regarding draft memorandum to file. | 175.00 | 0.40 | 834 |

Page: 11

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-53

INVOICE NO:    4

re: Attorney for Trustee (Special Counsel)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **10/20/2013** | | | | | |
| | ADS | Review Withdrawal of Motion for SCheduling Extension filed in ELC main case by Scott Newbern. | 175.00 | 0.10 | 838 |
| **10/24/2013** | | | | | |
| | ADS | Work with paralegal in filing and processing third fee application for KGR. | 175.00 | 0.30 | 807 |
| **10/26/2013** | | | | | |
| | ADS | Regarding: Associated Beef | | | |
| | | Review memorandum from telephonic conference with Trustee; draft memo to file regarding closure. | 175.00 | 0.20 | 841 |
| **10/28/2013** | | | | | |
| | ADS | Receive and review  notice of hearing on KGR's fee application and calendar hearing on same. | 175.00 | 0.10 | 845 |
| **10/31/2013** | | | | | |
| | ADS | Telephonic conference with J. Kennedy and S. Newbern regarding case management orders. | 175.00 | 0.20 | 842 |
| | ADS | Multiple email correspondence with K. Toner regarding                (.40).  Review (.50).  Brief research (.30).  Diary for follow up with Toner (.10). | 175.00 | 1.30 | 843 |
| | ADS | Draft email to K. Goss regarding upload case management orders for S. Newbern matters. | 175.00 | 0.10 | 844 |
| **11/04/2013** | | | | | |
| | ADS | Receive and review email from K. Toner regarding                        Diary for follow up with Kevin Toner on same. | 175.00 | 0.20 | 866 |
| **11/07/2013** | | | | | |
| | ADS | Legal research on GIPSA enforcement and PASA research regarding ordinary course defense (2.4).  Review/receive (.50). | 175.00 | 2.90 | 867 |
| **11/08/2013** | | | | | |
| | ADS | Telephonic conference with and draft email to S. O'Neil regarding process for obtaining | | | |

Page: 12

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:        110035-53

INVOICE NO:             4

re: Attorney for Trustee (Special Counsel)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
|  |  | documents from Beth Royalty. | 175.00 | 0.30 | 868 |
| 11/12/2013 | ADS | Receive and review Exhibit "A" to settlement agreement with Superior in bond case and amendments to same (.30).  Review and compare to pending or potential adversary parties in ELC bankruptcy case (.40).  Confer with K. Koons regarding same (.40).  Draft email to K. Koons with response (.30). | 175.00 | 1.40 | 869 |
| 11/14/2013 | ADS | Email from W. Newbern regarding case management order revisions.  Draft email to J. Kennedy regarding same and expert disclosures. | 175.00 | 0.20 | 870 |
|  | ADS | Receive and review objections to fee application; draft email to J. Kennedy and J. Kennedy regarding same and hearing set on application and objections thereto. | 175.00 | 0.30 | 871 |
| 11/15/2013 | ADS | Telephonic conference with K. Toner regarding | 175.00 | 0.30 | 872 |
|  | ADS | Receive and review agenda for omnibus hearing; telephonic conference with K. Toner regarding same. | 175.00 | 0.20 | 873 |
| 11/18/2013 | ADS | Prepare for and attend omnibus hearing with J. Kennedy and J. Knauer. | 175.00 | 0.60 | 874 |
| 11/19/2013 | ADS | Review/analyze revised exhibit "A" to settlement agreement with Superior in bond case. | 175.00 | 0.20 | 875 |
| 11/25/2013 | ADS | Email correspondence with H. Mappes at FBD regarding | 175.00 | 0.20 | 876 |
| 12/03/2013 | ADS | Confer with J. Watt regarding document production pursuant to recent discovery requests and supplemental production pursuant to Procedures Order. | 175.00 | 0.20 | 889 |

Page: 13

Eastern Livestock Bankruptcy

June 04, 2014
ACCOUNT NO:    110035-53
INVOICE NO:    4

re: Attorney for Trustee (Special Counsel)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 12/04/2013 | | | | | |
| | ADS | Confer with Tammy Froelich, paralegal, regarding service of order granting applications for compensation and certificate of service/mailing list. | 175.00 | 0.20 | 890 |
| 12/05/2013 | | | | | |
| | ADS | Work on scheduling of January mediation. | 175.00 | 0.20 | 891 |
| 12/06/2013 | | | | | |
| | ADS | Regarding: Newbern Discovery Requests to Trustee: | | | |
| | | Obtain and review | | | |
| | | in preparation for drafting of responses to Newbern's discovery requests in seven adversary proceedings. | 175.00 | 0.60 | 892 |
| 12/11/2013 | | | | | |
| | ADS | Regarding: Newbern Discovery Requests: | | | |
| | | Email correspondence with S. Eikenberry regarding discovery response (.20).  Confer with J. Watt regarding same (.30).  Telephonic conference with J. Watt and S. Eikenberry regarding                    (1.1). | 175.00 | 1.60 | 893 |
| 12/15/2013 | | | | | |
| | ADS | Review Notice of Submission Notice of Designation of Collected Funds Pursuant to Section 6.2(A) of the Plan | 175.00 | 0.10 | 901 |
| 12/16/2013 | | | | | |
| | ADS | Telephonic conference with Kevin Toner regarding                (.60).  Telephonic conference with Scott Newbern regarding discovery deadlines and global mediation (.60).  Draft email to Scott Newbern regarding extension of time to respond to discovery and extension of expert disclosure deadline (.30). | 175.00 | 1.50 | 894 |
| 12/17/2013 | | | | | |
| | ADS | Confer with paralegal regarding request from                (.50).  Email correspondence with paralegal regarding same (.30).  Review and revise                (.90). | 175.00 | 1.70 | 895 |

Page: 14

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-53

INVOICE NO:             4

re: Attorney for Trustee (Special Counsel)

| | | Rate | HOURS | |
|---|---|---|---|---|
| ADS | Prepare for deposition of James Edward Edens, IV ("Ed Edens"). | 175.00 | 0.60 | 896 |
| **12/18/2013** | | | | |
| ADS | Email from paralegal regarding open case list for                                confer with paralegal regarding same. | 175.00 | 0.20 | 883 |
| ADS | Continue preparing for deposition of Ed Edens. | 175.00 | 0.40 | 897 |
| **12/19/2013** | | | | |
| ADS | Finish preparations for deposition of Ed Edens; assignment to legal assistant to create binder for deposition; review binder for Jay Kennedy to assist in deposition; confer with Jay Kennedy regarding deposition. | 175.00 | 1.00 | 898 |
| **12/23/2013** | | | | |
| ADS | Email from S. Runyan regarding                              telephonic conference with K. Toner

Email correspondence with K. Toner | 175.00 | 0.60 | 899 |
| ADS | Regarding: Newbern Discovery Requests:

Continue working on discovery responses. | 175.00 | 1.00 | 900 |
| ADS | Draft email to Shawna Eikenberry on status of Newbern discovery responses. | 175.00 | 0.10 | 902 |
| **12/29/2013** | | | | |
| ADS | Review/analyze | 175.00 | 0.70 | 888 |
| **01/03/2014** | | | | |
| ADS | Voicemail from individual (unable to understand name) regarding W-9 form received from Trustee.  Voicemail to same regarding W-9 form. | 175.00 | 0.20 | 912 |
| **01/10/2014** | | | | |
| ADS | Voicemail from Dustin DeNeal and draft email to same regarding Eastern's FID. | 175.00 | 0.30 | 913 |

Eastern Livestock Bankruptcy

Page: 15
June 04, 2014
ACCOUNT NO:     110035-53
INVOICE NO:     4

re: Attorney for Trustee (Special Counsel)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/14/2014 | | | | | |
| | ADS | Email from D. DeNeal regarding | 175.00 | 0.10 | 920 |
| 01/15/2014 | | | | | |
| | ADS | Office conference with Jim Knauer and Steve Runyan regarding                voicemail to | | | |
| | | draft email to FBD                email from and voicemail to D. DeNeal regarding | 175.00 | 0.50 | 914 |
| 01/20/2014 | | | | | |
| | ADS | Telephonic conferences with proposed | 175.00 | 0.60 | 915 |
| 01/22/2014 | | | | | |
| | ADS | Receive and review notice of continued deposition of Ed Edens and calendar same. | 175.00 | 0.10 | 916 |
| 01/25/2014 | | | | | |
| | ADS | Review Newbern's third party subpoena to First Bank and Trust. | 175.00 | 0.10 | 917 |
| 01/27/2014 | | | | | |
| | ADS | Receive and review email from Jennifer Watt regarding expert disclosure deadlines for preference actions. | 175.00 | 0.10 | 910 |
| 01/29/2014 | | | | | |
| | ADS | Review notice of cancellation of continued deposition of Ed Edens.  Update calendar and draft email to Jay Kennedy regarding same. | 175.00 | 0.20 | 918 |
| | ADS | Draft memorandum regarding | | | |
| | | | 175.00 | 1.00 | 919 |
| 01/31/2014 | | | | | |
| | ADS | Attention to deadline to respond to Newbern's second set of discovery requests; draft email to Jay Kennedy to contact Newbern for extension of time to respond to same; confer with Jay Kennedy regarding approval of extension of time. | 175.00 | 0.20 | 909 |
| 02/03/2014 | | | | | |
| | ADS | Confer with Jay Kennedy and S. Runyan | | | |

Page: 16

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-53

INVOICE NO:          4

re: Attorney for Trustee (Special Counsel)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | regarding | 175.00 | 0.20 | 931 |
| **02/12/2014** | | | | |
| ADS | Voicemail from K. Goss and multiple telephonic conferences with same regarding request to reschedule status conferences; voicemail to E. Nave and draft email to J. Graham and E. Nave regarding same.  Receive response email from J. Graham agreeing to reschedule the hearings. | 175.00 | 0.50 | 933 |
| ADS | Compile discovery requests and responses for multiple adversary actions and send via email to H. Mappes for uploading to online repository. | 175.00 | 0.40 | 934 |
| ADS | Assignment to legal assistant to process CD with documents produced to Newbern to produce to H. Mappes for online discovery repository.  Review CD with Trustee's production and assignment to legal assistant to deliver to H. Mappes at FBD. | 175.00 | 0.10 | 935 |
| ADS | Receive/review notice of rescheduled continued deposition of Ed Edens.  Calendar same.  Draft email to H. Mappes with additional Ed Edens preference cases for inclusion in notice list for Edens or related party depositions. | 175.00 | 0.30 | 936 |
| **02/14/2014** | | | | |
| ADS | Telephonic conference with D. DeNeal regarding | | | |
| | | 175.00 | 0.10 | 937 |
| **02/20/2014** | | | | |
| ADS | Lengthy telephone conference with Liz Lynch regarding | | | |
| | | 175.00 | 0.50 | 938 |
| ADS | Prepare for continued deposition of Ed Edens; gather additional documentation for Edens cases; obtain and provide to J. Kennedy | | | |
| | confer with J. Kennedy regarding | 175.00 | 0.10 | 939 |

Page: 17

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-53

INVOICE NO:    4

re: Attorney for Trustee (Special Counsel)

|  |  | Rate | HOURS |  |
|---|---|---|---|---|
| 02/28/2014 | | | | |
| ADS | Email correspondence with Kevin Toner regarding                                  Receive and review motion for extension of time. Telephonic conference with K. Toner regarding        Telephonic conference with J. KNauer regarding                          Telephonic conference with Scott Newbern regarding motion for extension of time and deadline for his response to discovery requests. | 175.00 | 0.50 | 932 |
| 03/04/2014 | | | | |
| ADS | Attention to deadline to respond/object to First Bank's Motion to Modify Plan Injunction. Voicemail to Wendy Ponader regarding | 175.00 | 0.30 | 943 |
| 03/05/2014 | | | | |
| ADS | Multiple emails from K. Toner's paralegal with Ed Eden's deposition transcript and exhibits for first day of deposition.  Begin review and analysis of deposition transcript. | 175.00 | 1.00 | 944 |
| 03/06/2014 | | | | |
| ADS | Continue review/analysis of Ed Edens' deposition transcript. | 175.00 | 1.00 | 945 |
| 03/24/2014 | | | | |
| ADS | Email from and draft email to H. Mappes regarding Shane Stierwalt/Stierwalt Ranch and/or Kirkland Feedyard/Triangle Calf Growers and deposition of same. | 175.00 | 0.20 | 950 |
| 03/31/2014 | | | | |
| ADS | Review/analyze Clearing Contract between ELC and E4 Cattle/Edens.  Receive and review Trustee's Supplemental Discovery Responses regarding same served in Ed Edens adversary proceeding. | 175.00 | 0.60 | 951 |
| 04/01/2014 | | | | |
| ADS | Email correspondence with Kevin Toner regarding | 175.00 | 0.20 | 952 |
| ADS | Review/analyze Fifth Third Bank's response to motion for summary judgment on clearing issue filed in Fredin adversary proceeding. | 175.00 | 0.80 | 953 |

Page: 18

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-53

INVOICE NO:    4

re: Attorney for Trustee (Special Counsel)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 04/03/2014 | | | | | |
| ADS | Review/analyze ECF filing for last week of March 2014 in main case. | | 175.00 | 0.20 | 954 |
| 04/06/2014 | | | | | |
| ADS | Review/analyze transcript for second day of deposition of Ed Edens | | | | |
| | (2.0). Draft summary of second day of testimony (.50). Gather additional facts for | | | | |
| | (1.3).  Email correspondence with J. Watt regarding | | | | |
| | (.30). | | 175.00 | 4.10 | 955 |
| 04/09/2014 | | | | | |
| ADS | Review notice of deposition of Karla Robbins; email correspondence with Jay Kennedy regarding attendance at same. | | 175.00 | 0.20 | 956 |
| 04/10/2014 | | | | | |
| ADS | Email correspondence with D. DeNeal regarding request for list of opt-in creditors (regarding: ELC Chapter 11 Plan). | | 175.00 | 0.20 | 957 |
| 04/16/2014 | | | | | |
| ADS | Telephone call with K. Toner regarding | | 175.00 | 0.30 | 960 |
| 04/17/2014 | | | | | |
| ADS | Lengthy telephone conference with | | 175.00 | 0.70 | 961 |
| 04/22/2014 | | | | | |
| ADS | Prepare for and conduct meeting with J. Kennedy and J. Watt regarding | | 175.00 | 1.00 | 963 |
| 04/28/2014 | | | | | |
| ADS | Prepare for pretrial conferences. | | 175.00 | 0.50 | 964 |
| | Amanda D. Stafford | | | 51.70 | 9,047.50 |
| 09/05/2013 | | | | | |
| TJF | Conference with J Watt regarding | | 125.00 | 0.30 | 646 |

Page: 19

Eastern Livestock Bankruptcy                                    June 04, 2014

ACCOUNT NO:      110035-53

INVOICE NO:               4

re: Attorney for Trustee (Special Counsel)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 09/11/2013 | | | | | |
| | TJF | Augmentation to second fee application order (.20).  Began drafting Third Fee Application and Order for J. Kennedy's review (.70). Uploaded 2nd Fee Application Order (.10). | 125.00 | 1.00 | 647 |
| 09/12/2013 | | | | | |
| | TJF | Augmentation to Trustee's fourth fee application (.20).  Conference with J. Kennedy regarding same (.20).  Email to J. Knauer regarding approval of fourth fee application (.20). Began drafting fifth fee application (.40). | 125.00 | 1.00 | 648 |
| 09/16/2013 | | | | | |
| | TJF | Reviewed Orders on Fee Applications for FBD and KGR, calculated 20% holdback; email communication with J. Knauer regarding same. | 125.00 | 0.50 | 649 |
| 09/17/2013 | | | | | |
| | TJF | Studied and reviewed Eastern Livestock Bank Statements from 2012 and 2013 for deposits made concerning specific settlements (1.5). Email communications to/from J. Knauer regarding same (.50). | 125.00 | 2.00 | 650 |
| 09/23/2013 | | | | | |
| | TJF | Email from Shelly at DSI regarding renewal of Regus lease; conference with J. Knauer regarding same; follow up email with Shelly | 125.00 | 0.30 | 764 |
| 09/25/2013 | | | | | |
| | TJF | Work on Third Fee Application and exhibits. | 125.00 | 1.00 | 765 |
| 09/26/2013 | | | | | |
| | TJF | Work on third fee application; recalculate time entries for each case (2.5).  Begin calculating and categorizing expenses incurred for fee application time period (1.5). | 125.00 | 4.00 | 766 |
| 09/30/2013 | | | | | |
| | TJF | Work on third fee application (1.0).  Review of research expenses for chargeability (1.0). Request new statements and recalculate time entries for each case (.40).  Continued calculating and categorizing expenses incurred for fee application time period (1.0).  Numerous conferences with D. Frewer (KGR bookkeeper) concerning fee allocations (.60).  Conference | | | |

Page: 20

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-53

INVOICE NO:           4

re: Attorney for Trustee (Special Counsel)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | with J. Kennedy concerning billable expenses (.20). | 125.00 | 4.20 | 767 |
| | TJF | Email communication from J. Knauer concerning checks for fee applications approved; began processing same. | 125.00 | 0.50 | 768 |
| 10/01/2013 | TJF | Numerous conferences with P. Hamm regarding fee allocations and payment made in 12/2012 (.40). Calculations of same; follow up conference with P. Hamm concerning same (1.0). | 125.00 | 1.40 | 794 |
| | TJF | Continue work on third fee application (.30). Began redaction of W/P as well as attorney client entries on bills (.90). | 125.00 | 1.20 | 795 |
| 10/02/2013 | TJF | Continued redaction of W/P and attorney client time entries (3.0). Conference with D. Frewer regarding fee applications (.50). Conference with P. hamm regarding same (.50). | 125.00 | 4.00 | 796 |
| 10/03/2013 | TJF | Finalized draft Fee Applications and supporting exhibits (2.0). Conference with J. Kennedy regarding same (.60). | 125.00 | 2.60 | 797 |
| 10/08/2013 | TJF | Conference with J. Kennedy regarding fee applications. | 125.00 | 0.30 | 799 |
| 10/09/2013 | TJF | Augmentation to Fee Applications and Supporting Exhibits | 125.00 | 2.70 | 800 |
| 10/10/2013 | TJF | Drafted Trustee J. Knauer Fifth Fee Application and all Supporting Documentation (2.0). Conference with J. Kennedy and J. Knauer regarding same (.80). | 125.00 | 2.80 | 801 |
| | TJF | Telephone call to Humana regarding insurance premium rebate check | 125.00 | 0.20 | 802 |
| | TJF | Conference with J. Knauer regarding payment to DSI on fee application; email communication to/from Liz Lynch regarding same. | 125.00 | 0.40 | 803 |

Page: 21

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-53

INVOICE NO:    4

re: Attorney for Trustee (Special Counsel)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 10/15/2013 | | | | | |
| | TJF | Analyzed amounts paid by former employees to insurance premium (.40). Calculated rebate check amounts for each employee (.40). Prepared checks (1.0). | 125.00 | 1.80 | 804 |
| 10/17/2013 | | | | | |
| | TJF | Draft Letter to former ELC employees regarding Humana insurance premium rebate (.60). Processed letter and checks for mailing (.40). | 125.00 | 1.00 | 805 |
| 10/21/2013 | | | | | |
| | TJF | Review of Adversary files to determine status (1.2). Drafted Memo to J. Watt regarding | | | |
| | | (1.0). Diaried matters for telephonic conferences (.30). | 125.00 | 2.50 | 806 |
| 10/22/2013 | | | | | |
| | TJF | Augmentation to exhibits to Fee Application | 125.00 | 2.30 | 829 |
| 10/23/2013 | | | | | |
| | TJF | Outstanding fee application calculations for P. Hamm regarding all fee apps in drafting stage. | 125.00 | 0.10 | 830 |
| 10/24/2013 | | | | | |
| | TJF | Uploaded and filed 3rd Interim Fee Application for Kroger, Gardis & Regas, LLP; augmentation to JAK FEE App; uploaded and filed same | 125.00 | 0.70 | 831 |
| 10/28/2013 | | | | | |
| | TJF | Augmentation to Notice of Hearing for JAK Fee App; filed same using ECF system; Augmentation to Notice of hearing for KGR Fee App; filed same using ECF system | 125.00 | 0.50 | 832 |
| 11/05/2013 | | | | | |
| | TJF | Updated diary calendar with upcoming status conference hearings | 125.00 | 0.30 | 848 |
| 11/06/2013 | | | | | |
| | TJF | Prepared list of all counsel involved in ELC case for Beth Royalty. | 125.00 | 0.50 | 849 |
| 11/13/2013 | | | | | |
| | TJF | Received and processed AgriBeef Settlement; travel to Bank to deposit AgriBeef Settlement; email to D. Fogle regarding settlement check. | 125.00 | 0.40 | 850 |

Page: 22

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:   110035-53

INVOICE NO:        4

re: Attorney for Trustee (Special Counsel)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 11/14/2013 |  |  |  |  |  |
| TJF | Augmentation to Orders Granting Fee Applications for KGR and J. Knauer reflecting objections filed by various parties. | | 125.00 | 0.70 | 851 |
| 11/21/2013 |  |  |  |  |  |
| TJF | Conference with M. Stafford regarding | | 125.00 | 0.30 | 852 |
| 12/03/2013 |  |  |  |  |  |
| TJF | Conference with J. Kennedy, J. Watt and M. Stafford concerning supplementing pretrial document production for cases. | | 125.00 | 0.80 | 877 |
| 12/04/2013 |  |  |  |  |  |
| TJF | Research                    (1.0). Email communication to K. Toner (.20). | | 125.00 | 1.20 | 878 |
| 12/05/2013 |  |  |  |  |  |
| TJF | Filed Certificate of Service re: Service of Orders using Court's ECF System | | 125.00 | 0.20 | 880 |
| 12/09/2013 |  |  |  |  |  |
| TJF | Drafted letter to K. Pry enclosing settlement from J. Gibson | | 125.00 | 0.20 | 881 |
| 12/12/2013 |  |  |  |  |  |
| TJF | Conference with J. Kennedy regarding balance of monies collected from ELC defendants (.40). Review and analyzed ledger (.40).  Conference with J. Kennedy regarding same (.20). | | 125.00 | 1.00 | 882 |
| 12/17/2013 |  |  |  |  |  |
| TJF | Email from                                              (.30). Began preparation of same (1.7).  Email to M. Stafford regarding          (.20). | | 125.00 | 2.20 | 884 |
| 01/15/2014 |  |  |  |  |  |
| TJF | Processed invoices and payments; conference with J. Knauer regarding same. | | 125.00 | 0.50 | 904 |
| 01/27/2014 |  |  |  |  |  |
| TJF | Letter to D. Brumley enclosing original Partial Release of Mortgage executed by J. Knauer | | 125.00 | 0.20 | 908 |

Page: 23

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-53

INVOICE NO:            4

re: Attorney for Trustee (Special Counsel)

| | | Rate | HOURS | |
|---|---|---|---|---|
| 01/30/2014 | | | | |
| TJF | Augmentations to PDF Post Confirmation Trustee Report; uploaded filed same using Court's ECF System. | 125.00 | 0.30 | 911 |
| 02/04/2014 | | | | |
| TJF | Email from J. Knauer and D. DeNeal regarding distribution on Opt-in Claims (.30).  Began preparation of letter to Opt-in Claimants (1.0). Preparation of distribution of checks (1.5). Email communication to/from J. Knauer regarding same (.20). | 125.00 | 3.00 | 923 |
| 02/10/2014 | | | | |
| TJF | Began final preparation of opt-in distribution checks for mailing | 125.00 | 0.90 | 924 |
| 02/11/2014 | | | | |
| TJF | Completed preparation of opt-in distribution checks for mailing. | 125.00 | 3.00 | 925 |
| | Tammy J. Froelich | | 55.00 | 6,875.00 |
| | FOR CURRENT SERVICES RENDERED | | 180.30 | 28,802.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 63.80 | $175.00 | $11,165.00 |
| Steven E. Runyan | 2.00 | 175.00 | 350.00 |
| Jennifer L. Watt | 7.80 | 175.00 | 1,365.00 |
| Amanda D. Stafford | 51.70 | 175.00 | 9,047.50 |
| Tammy J. Froelich | 55.00 | 125.00 | 6,875.00 |

| | | |
|---|---|---|
| Reproduction of documents | | 1,127.74 |
| Mailing expense | | 667.17 |
| TOTAL EXPENSES THRU 04/30/2014 | | 1,794.91 |

| | | | |
|---|---|---|---|
| 03/27/2012 | Intuit Software | 42.75 | 157 |
| 04/04/2012 | Intuit Software | 40.55 | 158 |
| 04/26/2012 | Intuit software | 42.75 | 159 |
| 05/03/2012 | Intuit software | 40.55 | 160 |
| 05/27/2012 | Intuit QB Online | 42.75 | 169 |
| 06/01/2012 | Intuit QB Online | 40.55 | 170 |
| 08/26/2012 | Intuit | 42.75 | 186 |

Eastern Livestock Bankruptcy

Page: 24
June 04, 2014
ACCOUNT NO:    110035-53
INVOICE NO:    4

re: Attorney for Trustee (Special Counsel)

| Date | Description | Amount | No. |
|---|---|---|---|
| 09/01/2012 | Intuit | 40.55 | 187 |
| | | 333.20 | |
| 07/25/2013 | Pacer Service Center docket retrieval | 22.20 | 232 |
| 08/01/2013 | Pacer Service Center docket retrieval | 9.10 | 234 |
| 09/05/2013 | Pacer Service Center docket retrieval | 0.80 | 231 |
| 09/19/2013 | Pacer Service Center docket retrieval | 9.50 | 233 |
| 10/10/2013 | Pacer Service Center docket retrieval | 1.90 | 241 |
| 10/24/2013 | Pacer Service Center docket retrieval | 2.30 | 256 |
| 10/31/2013 | Pacer Service Center docket retrieval | 4.60 | 242 |
| 10/31/2013 | Pacer Service Center docket retrieval | 1.50 | 254 |
| 11/04/2013 | Pacer Service Center docket retrieval | 1.00 | 262 |
| 11/07/2013 | Pacer Service Center docket retrieval | 2.40 | 261 |
| 11/17/2013 | Pacer Service Center docket retrieval | 0.50 | 267 |
| 12/18/2013 | Pacer Service Center docket retrieval | 9.40 | 275 |
| 01/27/2014 | Pacer Service Center docket retrieval | 11.70 | 287 |
| 01/28/2014 | Pacer Service Center docket retrieval | 2.20 | 288 |
| 01/30/2014 | Pacer Service Center docket retrieval | 3.60 | 289 |
| 02/11/2014 | Pacer Service Center docket retrieval | 0.20 | 294 |
| 02/26/2014 | Pacer Service Center docket retrieval | 7.80 | 293 |
| 03/14/2014 | Pacer Service Center docket retrieval | 2.70 | 308 |
| 03/28/2014 | Pacer Service Center docket retrieval | 6.30 | 309 |
| | Pacer Service Center docket retrieval | 99.70 | |
| 04/26/2012 | Overnight mail | 13.91 | 162 |
| 05/30/2012 | Overnight mail | 13.97 | 165 |
| 06/27/2012 | Overnight mail FEDERAL EXPRESS | 13.97 | 174 |
| 10/31/2012 | Overnight mail FEDERAL EXPRESS | 13.85 | 192 |
| 10/31/2012 | Overnight mail FEDERAL EXPRESS | 15.74 | 193 |
| 11/27/2012 | Overnight mail FEDERAL EXPRESS | 13.91 | 200 |
| 05/23/2013 | Overnight mail FEDERAL EXPRESS | 16.12 | 113 |
| 11/25/2013 | Overnight mail FEDERAL EXPRESS | 29.92 | 246 |
| 11/25/2013 | Overnight mail FEDERAL EXPRESS | 29.92 | 248 |
| 11/25/2013 | Overnight mail FEDERAL EXPRESS | 32.31 | 249 |
| 11/25/2013 | Overnight mail FEDERAL EXPRESS | 32.73 | 250 |
| 11/25/2013 | Overnight mail FEDERAL EXPRESS | 34.32 | 251 |
| 11/25/2013 | Overnight mail FEDERAL EXPRESS | 35.30 | 252 |
| 11/25/2013 | Overnight mail FEDERAL EXPRESS | 35.30 | 253 |
| 11/26/2013 | Overnight mail FEDERAL EXPRESS | 18.60 | 247 |
| 11/27/2013 | Overnight mail FEDERAL EXPRESS | 20.72 | 245 |
| 02/27/2014 | Overnight mail FEDERAL EXPRESS | 41.57 | 283 |
| 02/27/2014 | Overnight mail FEDERAL EXPRESS | 41.57 | 284 |
| 02/27/2014 | Overnight mail FEDERAL EXPRESS | 38.02 | 285 |
| 02/27/2014 | Overnight mail FEDERAL EXPRESS | 41.57 | 286 |
| 04/01/2014 | Overnight mail | 22.21 | 304 |
| 04/01/2014 | Overnight mail | 22.21 | 305 |
| 04/02/2014 | Overnight mail | 32.49 | 306 |
| 04/02/2014 | Overnight mail | 35.86 | 307 |
| | Overnight mail | 646.09 | |

Page: 25

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:   110035-53

INVOICE NO:   4

re: Attorney for Trustee (Special Counsel)

| Date | Description | Amount | |
|------|-------------|--------|---|
| 04/19/2012 | UCC Search and/or Browse Fee and Copies | 3.00 | 163 |
| | UCC Search and/or Browse Fee and Copies | 3.00 | |
| 02/21/2013 | Travel Expenses Meeting Room | 392.96 | 71 |
| | Travel Expenses | 392.96 | |
| 03/25/2013 | Service of Process Fee Express Process Service, Inc. | 88.00 | 69 |
| | Service of Process Fee | 88.00 | |
| 02/21/2014 | Parking expense Jay P. Kennedy | 10.00 | 290 |
| | Parking expense | 10.00 | |
| 07/06/2012 | Conference Call Fees | 87.23 | 181 |
| 10/25/2012 | Conference Call Fees Conference Call.Com | 32.04 | 10 |
| 03/27/2013 | Conference Call Fees Intercall | 3.36 | 80 |
| 03/27/2013 | Conference Call Fees Intercall | 8.95 | 81 |
| 03/27/2013 | Conference Call Fees Intercall | 7.55 | 82 |
| 03/27/2013 | Conference Call Fees Intercall | 0.58 | 83 |
| 05/09/2013 | Conference Call Fees Intercall | 4.50 | 109 |
| 05/09/2013 | Conference Call Fees Intercall | 7.16 | 110 |
| 05/09/2013 | Conference Call Fees Intercall | 0.23 | 111 |
| 01/17/2014 | Conference Call Fees | 14.43 | 281 |
| 04/28/2014 | Conference Call Fees | 0.35 | 315 |
| | Conference Call Fees | 166.38 | |

TOTAL ADVANCES THRU 04/30/2014     1,739.33

TOTAL CURRENT WORK THIS STATEMENT     32,336.74

PREVIOUS BALANCE     $153,357.75

| | | | |
|------|-------------|--------|---|
| 09/30/2013 | Payment--Thank you | -32,005.85 | 2 |
| 12/31/2013 | Payment--Thank you | -41,854.40 | 4 |
| | TOTAL PAYMENTS | -73,860.25 | |
| | BALANCE DUE | $111,834.24 | |

### AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 32,336.74 | 0.00 | 0.00 | 14,705.60 | 0.00 | 64,791.90 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:       110035-54
INVOICE NO:              4

re: Kevin Manthey (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 09/05/2013 | | | | | |
| | JPK | Participate in meeting with J. Graham to review potential settlements.  Meet with J. Knauer. | 175.00 | 0.80 | 49 |
| 09/20/2013 | | | | | |
| | JPK | Reviewed email from J. Graham.  Forward counter offer to J. Knauer. | 175.00 | 0.30 | 48 |
| 11/25/2013 | | | | | |
| | JPK | Call with J. Graham.  Participate in pretrial conference. | 175.00 | 0.30 | 54 |
| | | Jay P. Kennedy | | 1.40 | 245.00 |
| 11/22/2013 | | | | | |
| | JLW | Review email form Trustee regarding Conference with M. Stafford regarding | 175.00 | 0.40 | 53 |
| 12/02/2013 | | | | | |
| | JLW | Review minute entry order. | 175.00 | 0.10 | 59 |
| 01/13/2014 | | | | | |
| | JLW | Review settlement offer; Prepare for and attend status pre-trial conference. | 175.00 | 0.40 | 63 |
| 01/16/2014 | | | | | |
| | JLW | Review minute entry order. | 175.00 | 0.10 | 64 |
| 01/27/2014 | | | | | |
| | JLW | Review email from opposing counsel regarding status of settlement. | 175.00 | 0.10 | 65 |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-54
INVOICE NO:              4

re: Kevin Manthey (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| **02/10/2014** | | | | |
| JLW | Review email from E. Nave regarding status of settlement offer. | 175.00 | 0.10 | 67 |
| **02/12/2014** | | | | |
| JLW | Attend pre-trial hearing on status; Review case management order. | 175.00 | 0.30 | 71 |
| **02/27/2014** | | | | |
| JLW | Review proposed settlement agreement and requests revisions from E. Nave; Conference with M. Stafford regarding requested revisions. | 175.00 | 0.40 | 73 |
| **03/26/2014** | | | | |
| JLW | Review minute entry order | 175.00 | 0.10 | 79 |
| | Jennifer L. Watt | | 2.00 | 350.00 |
| **09/24/2013** | | | | |
| ADS | Prepare for pretrial. | 175.00 | 0.10 | 50 |
| **09/25/2013** | | | | |
| ADS | Attend pretrial status conference. | 175.00 | 0.10 | 51 |
| **10/01/2013** | | | | |
| ADS | Review 9/25/13 Minute Entry/Order.  Update | 175.00 | 0.10 | 52 |
| **11/22/2013** | | | | |
| ADS | Conference with J. Watt regarding update | 175.00 | 0.30 | 55 |
| ADS | Telephonic conference with Jeff Graham and Jay Kennedy regarding settlement. | 175.00 | 0.10 | 56 |
| **11/25/2013** | | | | |
| ADS | Attend telephonic pretrial/status conference. | 175.00 | 0.10 | 57 |
| **02/10/2014** | | | | |
| ADS | Email from E. Nave regarding settlement status. Telephonic conference with Jeff Graham regarding case status for upcoming pretrial conference. | 175.00 | 0.20 | 68 |
| ADS | Review/analyze          Update | 175.00 | 0.10 | 72 |
| **02/12/2014** | | | | |
| ADS | Prepare for and conduct pretrial conference; | | | |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-54

INVOICE NO:    4

re: Kevin Manthey (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | | 175.00 | 0.20 | 74 |

**02/24/2014**
ADS    Draft/revise and finalize settlement agreement and motion to compromise (.70).  Draft email to defendant's counsel with settlement documents for review (.30).    175.00    1.00    75

**02/27/2014**
ADS    Email from Erin Nave regarding settlement agreement and motion to compromise.  Review opposing counsel's revisions to same.  Revise settlement agreement and send revised settlement to E. Nave via email for review.    175.00    0.40    69

**02/28/2014**
ADS    Telephonic conference with Erin Nave regarding her revisions to settlement agreement and my revisions to same (.30).  Forward revised settlement agreement to E. Nave for review (.10).  Receive email from E. Nave with approval to final version of settlement agreement (.10).  Draft, revise and finalize notice of motion and objection deadline to Motion to Compromise; revise and finalize settlement agreement and Motion to Compromise (.30).  File Motion to Compromise, objection notice, and proposed order with court (.20).  Diary for follow up on order entry (.10).    175.00    1.10    70

**03/12/2014**
ADS    Draft email to J. Knauer with settlement agreement for signature.    175.00    0.10    76

**03/14/2014**
ADS    Email correspondence with Erin Nave regarding settlement agreement and payment.  Review and revise Motion to Compromise and Settle.  Draft notice of motion and proposed order.  Assignment to legal assistant to file same with court.    175.00    0.80    77

**03/18/2014**
ADS    Receive signed settlement agreement from trustee.    175.00    0.10    80

**03/26/2014**
ADS    Prepare for and conduct telephonic status

Page: 4

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:  110035-54
INVOICE NO:  4

re: Kevin Manthey (Preference)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | | conference. | 175.00 | 0.20 | | 78 |
| 04/01/2014 | | | | | | |
| | ADS | Receive and review Order granting motion to compromise.  Draft and review letter to defendant's attorney with signed settlement agreement.  Draft/revise stipulation of dismissal. | 175.00 | 0.90 | | 81 |
| 04/05/2014 | | | | | | |
| | ADS | Attention to deadline to file stipulation of dismissal with court; review/revise Stipulation of Dismissal of Adversary Proceeding With Prejudice; draft email to Jeff Graham and Erin Nave with proposed stipulation of dismissal for review and approval. | 175.00 | 0.20 | | 83 |
| 04/14/2014 | | | | | | |
| | ADS | Attention to status of settlement; draft email to defendant's counsel to follow up on approval of stipulation of dismissal. | 175.00 | 0.20 | | 82 |
| | | Amanda D. Stafford | | 6.30 | 1,102.50 | |
| 12/03/2013 | | | | | | |
| | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | | 58 |
| 12/17/2013 | | | | | | |
| | TJF | Reviewed pleadings and updated diary. | 125.00 | 0.10 | | 60 |
| 01/16/2014 | | | | | | |
| | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.20 | | 61 |
| 01/20/2014 | | | | | | |
| | TJF | Updated file with upcoming telephonic hearings and deadlines. | 125.00 | 0.10 | | 62 |
| 02/18/2014 | | | | | | |
| | TJF | Reviewed Minute Entry/Order; updated diary docket | 125.00 | 0.10 | | 66 |
| | | Tammy J. Froelich | | 0.60 | 75.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 10.30 | 1,772.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.40 | $175.00 | $245.00 |
| Jennifer L. Watt | 2.00 | 175.00 | 350.00 |

Page: 5

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-54

INVOICE NO:    4

re: Kevin Manthey (Preference)

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 6.30 | 175.00 | 1,102.50 |
| Tammy J. Froelich | 0.60 | 125.00 | 75.00 |

| | | |
|---|---|---|
| Mailing expense | | 4.54 |
| TOTAL EXPENSES THRU 04/30/2014 | | 4.54 |
| TOTAL CURRENT WORK THIS STATEMENT | | 1,777.04 |
| PREVIOUS BALANCE | | $1,487.67 |

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -219.08 | 2 |
| 12/31/2013 | Payment--Thank you | -551.30 | 3 |
| | TOTAL PAYMENTS | -770.38 | |
| | BALANCE DUE | $2,494.33 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 1,777.04 | 0.00 | 0.00 | 214.86 | 0.00 | 502.43 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:    110035-55
INVOICE NO:              4

re: Salem Livestock (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 11/25/2013 | | | | | | |
| | JPK | Participate in pretrial conference. | 175.00 | 0.20 | | 76 |
| 03/26/2014 | | | | | | |
| | JPK | Follow up with M. Stafford | 175.00 | 0.20 | _____ | 92 |
| | | Jay P. Kennedy | | 0.40 | 70.00 | |
| 10/18/2013 | | | | | | |
| | JLW | Review case file and status | 175.00 | 0.40 | | 73 |
| 11/22/2013 | | | | | | |
| | JLW | Conference with M. Stafford regarding preparation for pre-trial conferences. | 175.00 | 0.30 | | 75 |
| 12/02/2013 | | | | | | |
| | JLW | Review minute entry order. | 175.00 | 0.10 | | 81 |
| 01/13/2014 | | | | | | |
| | JLW | Prepare for and attend status pre-trial conference. | 175.00 | 0.30 | | 85 |
| 01/16/2014 | | | | | | |
| | JLW | Review minute entry order. | 175.00 | 0.10 | | 86 |
| 02/12/2014 | | | | | | |
| | JLW | Attend pre-trial hearing on status; Review case management order. | 175.00 | 0.30 | | 88 |
| 03/26/2014 | | | | | | |
| | JLW | Review minute entry order | 175.00 | 0.10 | _____ | 94 |
| | | Jennifer L. Watt | | 1.60 | 280.00 | |

Eastern Livestock Bankruptcy

Page: 2
June 04, 2014
ACCOUNT NO:    110035-55
INVOICE NO:            4

re: Salem Livestock (Preference)

| Date | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 09/24/2013 | | | | | |
| | ADS | Prepare for pretrial. | 175.00 | 0.10 | 71 |
| 09/25/2013 | | | | | |
| | ADS | Attend pretrial status conference. | 175.00 | 0.10 | 72 |
| 10/01/2013 | | | | | |
| | ADS | Review 9/25/13 Minute Entry/Order.  Update | 175.00 | 0.10 | 74 |
| 11/22/2013 | | | | | |
| | ADS | Conference with J. Watt regarding | 175.00 | 0.30 | 77 |
| | ADS | Telephonic conference with Jeff Graham and Jay Kennedy regarding settlement. | 175.00 | 0.10 | 78 |
| 11/25/2013 | | | | | |
| | ADS | Attend telephonic pretrial/status conference. | 175.00 | 0.10 | 79 |
| 02/10/2014 | | | | | |
| | ADS | Telephonic conference with Jeff Graham regarding case status for upcoming pretrial conference. | 175.00 | 0.10 | 87 |
| | ADS | Review/analyze            Update | 175.00 | 0.10 | 89 |
| 02/12/2014 | | | | | |
| | ADS | Prepare for and conduct pretrial conference; | 175.00 | 0.20 | 90 |
| 02/20/2014 | | | | | |
| | ADS | Prepare for continued deposition of Ed Edens; gather additional documentation for Edens case; obtain and provide to J. Kennedy | | | |
| | | confer with J. Kennedy regarding | 175.00 | 0.10 | 91 |
| 03/26/2014 | | | | | |
| | ADS | Prepare for and conduct telephonic status conference. | 175.00 | 0.20 | 93 |
| | | Amanda D. Stafford | | 1.50 | 262.50 |
| 12/03/2013 | | | | | |
| | TJF | Received reviewed and uploaded recently filed | | | |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:        110035-55
INVOICE NO:                    4

re: Salem Livestock (Preference)

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| | pleadings. | 125.00 | 0.10 | | 80 |
| 12/17/2013 | | | | | |
| TJF | Reviewed pleadings and updated diary. | 125.00 | 0.10 | | 82 |
| 01/16/2014 | | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.20 | | 83 |
| 01/20/2014 | | | | | |
| TJF | Updated file with upcoming telephonic hearings and deadlines. | 125.00 | 0.10 | | 84 |
| | Tammy J. Froelich | | 0.50 | 62.50 | |
| | FOR CURRENT SERVICES RENDERED | | 4.00 | 675.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.40 | $175.00 | $70.00 |
| Jennifer L. Watt | 1.60 | 175.00 | 280.00 |
| Amanda D. Stafford | 1.50 | 175.00 | 262.50 |
| Tammy J. Froelich | 0.50 | 125.00 | 62.50 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | | 675.00 |
| PREVIOUS BALANCE | | $3,223.87 |
| 09/30/2013 | Payment--Thank you | -195.26 | 2 |
| 12/31/2013 | Payment--Thank you | -745.55 | 3 |
| | TOTAL PAYMENTS | -940.81 |
| | BALANCE DUE | $2,958.06 |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 675.00 | 0.00 | 0.00 | 263.55 | 0.00 | 2,019.51 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:    110035-58
INVOICE NO:              3

re: Alabama Livestock Auction (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| Date | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/10/2014 | | | | | | |
| | JPK | Confer with M. Stafford.  Reviewed discovery responses. | 175.00 | 0.40 | | 125 |
| | | Jay P. Kennedy | | 0.40 | 70.00 | |
| 09/30/2013 | | | | | | |
| | JLW | Review notice to continue | 175.00 | 0.20 | | 66 |
| 10/01/2013 | | | | | | |
| | JLW | Attend pre-trial conference; conference call with FBD regarding                              Review court minute entry regarding pretrial hearing; Review withdrawal of motion for scheduling extension; Review motion to extend time to file scheduling order | 175.00 | 0.60 | | 67 |
| 10/04/2013 | | | | | | |
| | JLW | Meeting with J. Knauer, K. Toner, J. Kennedy and M. Safford regarding | 175.00 | 0.40 | | 70 |
| 10/15/2013 | | | | | | |
| | JLW | Review minute entry order; | 175.00 | 0.10 | | 75 |
| 10/30/2013 | | | | | | |
| | JLW | Meeting with M. Stafford regarding Case Management Order and Preliminary Witness and Exhibit Lists | 175.00 | 0.20 | | 76 |
| 10/31/2013 | | | | | | |
| | JLW | Review draft preliminary witness and exhibit lists | 175.00 | 0.40 | | 77 |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-58
INVOICE NO:    3

re: Alabama Livestock Auction (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **11/04/2013** | | | | | |
| | JLW | Review draft case management order; | 175.00 | 0.40 | 87 |
| **11/14/2013** | | | | | |
| | JLW | Review order setting pre-trial conference; Conference with M. Stafford regarding | 175.00 | 0.50 | 88 |
| **12/03/2013** | | | | | |
| | JLW | Review order setting pre-trial conference. | 175.00 | 0.10 | 95 |
| **12/11/2013** | | | | | |
| | JLW | Conference with M. Stafford Review requests to admit; | 175.00 | 0.80 | 103 |
| **12/12/2013** | | | | | |
| | JLW | Draft answers to request to admit | 175.00 | 1.30 | 104 |
| **12/16/2013** | | | | | |
| | JLW | Draft answers to request to admit | 175.00 | 0.80 | 105 |
| **12/27/2013** | | | | | |
| | JLW | Review draft discovery (.50).  Review documents and draft answers to request to admit (1.1). | 175.00 | 1.60 | 106 |
| **12/31/2013** | | | | | |
| | JLW | Continue draft answers to request to admit | 175.00 | 0.70 | 107 |
| **01/03/2014** | | | | | |
| | JLW | Review email from M. Stafford regarding (.20).  Review draft proposed requests for production and interrogatory requests (1.3). | 175.00 | 1.50 | 110 |
| **01/06/2014** | | | | | |
| | JLW | Review documents and draft answer to requests to admit. | 175.00 | 0.90 | 111 |
| **01/07/2014** | | | | | |
| | JLW | Continue review documents and draft answer to requests to admit. | 175.00 | 0.90 | 112 |
| **01/08/2014** | | | | | |
| | JLW | Continue review documents and draft answer to requests to admit. | 175.00 | 0.80 | 113 |
| **01/09/2014** | | | | | |
| | JLW | Conference with J. Kennedy and M. Stafford to | | | |

Eastern Livestock Bankruptcy

Page: 3
June 04, 2014
ACCOUNT NO:    110035-58
INVOICE NO:              3

re: Alabama Livestock Auction (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | (.50). Continue review documents and draft answer to requests to admit (.80). | 175.00 | 1.30 | 114 |
| 01/10/2014 | JLW | Finalize and prepare answers to request to admit for filing (.70). Final review of all discovery responses (.50). Draft notice of submission of discovery requests and responses (.20). | 175.00 | 1.40 | 115 |
| 02/18/2014 | JLW | Review draft responses to second discovery requests. | 175.00 | 0.30 | 131 |
| 03/03/2014 | JLW | Review order on motion to extend time to file dispositive motions; Conference with M. Stafford regarding Review report to court. | 175.00 | 0.40 | 132 |
| 03/05/2014 | JLW | Conference with M. Stafford regarding | 175.00 | 0.20 | 141 |
| 03/31/2014 | JLW | Review motion for extension of time; Conference with M Stafford regarding | 175.00 | 0.30 | 145 |
| 04/02/2014 | JLW | Review order granting motion for extension of time. | 175.00 | 0.10 | 156 |
| 04/07/2014 | JLW | Conference with J. Kennedy regarding Review deposition of Ed Edens; Conference with M. Stafford regarding Review motion for summary judgment. | 175.00 | 0.80 | 154 |
| 04/10/2014 | JLW | Review minute entry order; | 175.00 | 0.10 | 157 |
| 04/21/2014 | JLW | Review response to amended complaint. | 175.00 | 0.20 | 158 |
| | | Jennifer L. Watt | | 17.30 | 3,027.50 |

Page: 4

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-58
INVOICE NO:    3

re: Alabama Livestock Auction (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| 10/01/2013 | | | | |
| ADS | Attend pre-trial conference; conference call with FBD regarding | 175.00 | 0.30 | 71 |
| 10/04/2013 | | | | |
| ADS | Prepare for and attend meeting with J. Knauer, K. Toner, J. Kennedy and J. Watt regarding | 175.00 | 0.40 | 72 |
| 10/11/2013 | | | | |
| ADS | Begin drafting proposed case management order. | 175.00 | 0.40 | 73 |
| 10/14/2013 | | | | |
| ADS | Email from Scott Newbern regarding proposed case management order; multiple telephone conferences with K. Toner and J. Kennedy regarding          review/revise case management order.  Draft email to Scott Newbern with revised case management order. | 175.00 | 0.40 | 74 |
| 10/20/2013 | | | | |
| ADS | Review Motion for Scheduling Extension. | 175.00 | 0.10 | 78 |
| ADS | Review 10/1/13 and 10/15/13 Minute Entry/Orders. Update | 175.00 | 0.20 | 79 |
| 10/21/2013 | | | | |
| ADS | Review case management order. | 175.00 | 0.10 | 80 |
| 10/30/2013 | | | | |
| ADS | Begin drafting preliminary witness and exhibit list; confer with J. Watt regarding          email to J. Kennedy and J. Watt with draft for comment. Assignment to paralegal to draft Appearance. | 175.00 | 0.60 | 81 |
| 10/31/2013 | | | | |
| ADS | Finalize case management order; convert to PDF and upload to court through CM/ECF. Update                         Calendar pretrial deadlines. | 175.00 | 0.50 | 82 |
| ADS | Revise and finalize Preliminary Witness and Exhibit List.  Assignment to legal assistant to file with court. | 175.00 | 0.30 | 83 |
| 11/08/2013 | | | | |
| ADS | Telephonic conference with K. Goss regarding | | | |

Page: 5

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-58

INVOICE NO:    3

re: Alabama Livestock Auction (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | trial date and scheduling status conference; revise case management order; file CMO with court; and draft email to opposing counsel regarding same. | 175.00 | 0.30 | 89 |
| 11/12/2013 | ADS | Emails from opposing counsel regarding scheduling order;                    J. Watt, | 175.00 | 0.20 | 90 |
| 11/13/2013 | ADS | Receive and brief review of Defendant's Preliminary Witness and Exhibit List. | 175.00 | 0.10 | 91 |
| 11/15/2013 | ADS | Voicemail to W. Newbern and telephonic conference with same regarding revisions to case management order; telephonic conference with K. Goss regarding amending and revising case management orders; draft motion for relief from judgment/order and order granting same; assignment to legal assistant to revise, finalize and file with court. | 175.00 | 0.40 | 92 |
| 11/22/2013 | ADS | Revise case management order and file same with court. | 175.00 | 0.10 | 93 |
| 12/03/2013 | ADS | Receive and review discovery requests from defendant. | 175.00 | 0.10 | 98 |
| 12/15/2013 | ADS | Work on responses to discovery requests. | 175.00 | 0.50 | 102 |
| 12/16/2013 | ADS | Begin drafting requests for production to defendant and interrogatories. | 175.00 | 0.60 | 99 |
| 12/26/2013 | ADS | Review documents contained in original ELC loan file, documents produced by the defendant, and initials document production by Trustee (1.0).  Analyze complaint and answer in preparation for drafting of discovery requests (2.5).  Begin drafting requests for production of documents and interrogatories to defendant (7.0). | 175.00 | 10.50 | 100 |

Page: 6

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-58

INVOICE NO:    3

re: Alabama Livestock Auction (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| ADS | Continue drafting requests for production and interrogatories (2.0).  Draft requests for admission to defendant; review, revise and finalize same (3.0).  Gather exhibits for discovery requests to defendant (.50).  Email draft discovery requests to J. Watt and J. Kennedy (.10). | 175.00 | 5.60 | 101 |

**01/03/2014**

| | | Rate | HOURS | |
|---|---|---|---|---|
| ADS | Work on Trustee's Response to defendant's discovery requests; attention to expert disclosure deadline; draft email to J. Kennedy and J. Watt regarding<br>                    deadline. | 175.00 | 0.40 | 117 |
| ADS | Receive and review second set of discovery from defendant; confer with Jay Kennedy regarding | 175.00 | 0.10 | 124 |

**01/07/2014**

| | | Rate | HOURS | |
|---|---|---|---|---|
| ADS | Office conference with J. Kennedy regarding<br><br>                    Telephonic conference with K. Toner regarding | 175.00 | 0.10 | 118 |
| ADS | Draft/revise Trustee's Response to Defendant's Interrogatories to trustee. | 175.00 | 0.50 | 119 |

**01/08/2014**

| | | Rate | HOURS | |
|---|---|---|---|---|
| ADS | Review and revise trustee's response to interrogatories, begin drafting answer to request for production (1.5).  Review/analyze and revise responses to requests for admissions (1.9). | 175.00 | 3.40 | 120 |

**01/09/2014**

| | | Rate | HOURS | |
|---|---|---|---|---|
| ADS | Review, revise and analyze Trustee's response to discovery requests (2.0).  Lengthy office conference with Jay Kennedy and J. Watt to<br><br>                    (1.5). | 175.00 | 3.50 | 121 |

**01/10/2014**

| | |
|---|---|
| ADS | Review/revise responses to discovery requests (.40). Draft/review/finalize trustee's requests for production and interrogatories (.30). Conduct final review of responses and requests (.20). Assignment to legal assistant to prepare |

Page: 7

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-58
INVOICE NO:             3

re: Alabama Livestock Auction (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | documents for production (.10). Prepare word document of Trustee's requests for processing to opposing counsel (.10).  Conduct final review of documents for production (.20).  Draft email to Scott Newbern with Trustee's Requests for Production, Interrogatories, and Requests for Admission (.20).  Assignment to legal assistant to serve same via regular mail (.10).  Draft email to Scott Newbern with Trustee's responses (.20).  Draft and file Notice of Submission of Discovery Requests and Responses (.20). Correspond with Faegre Baker and Daniels regarding Trustee's repository; draft email to Harmony Mappes with discovery requests for uploading to Eastern's document repository (.20). | 175.00 | 2.20 | 122 |
| 01/30/2014 ADS | Attention to dispositive motion deadline. Correspond with legal assistant regarding same. Office conference with Jay Kennedy regarding draft email to W. Newbern regarding same. | 175.00 | 0.20 | 123 |
| 01/31/2014 ADS | Draft Notice of extension of time to respond to defendant's second set of discovery requests and file same with court. | 175.00 | 0.20 | 116 |
| 02/03/2014 ADS | Receive and review notice of deficiency regarding notice of submission, receive and review notice of cancellation of notice of deficiency. | 175.00 | 0.10 | 126 |
| 02/04/2014 ADS | Attention to deadline to amend pleadings and add additional parties.  Review documents to analyze | 175.00 | 0.10 | 128 |
| 02/05/2014 ADS | Receive/review modification of notice of extension of time to respond to defendant's second set of discovery, calendar new response deadline set by court. | 175.00 | 0.10 | 137 |

Page: 8

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-58
INVOICE NO:              3

re: Alabama Livestock Auction (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| **02/06/2014** | | | | |
| ADS | Receive/review notice of submission of supplemental production of documents. Assignment to legal assistant to upload documents to server. | 175.00 | 0.10 | 129 |
| **02/10/2014** | | | | |
| ADS | Attention to deadline to respond to second set of discovery requests served by defendant; calendar deadline to respond.  Draft email to J. Kennedy and J. Watt to | 175.00 | 0.10 | 127 |
| ADS | Review/analyze            Update | 175.00 | 0.10 | 130 |
| **02/17/2014** | | | | |
| ADS | Analyze proposed response to send set of discovery with Jennifer Watt.  Telephonic conference with | | | |
| | receive and review FBD | 175.00 | 0.30 | 133 |
| ADS | Corrrespond with Jay Kennedy regarding | 175.00 | 0.10 | 136 |
| **02/18/2014** | | | | |
| ADS | Review/analyze second set of discovery (.40). Confer with FBD (.20).  Draft/revise/and finalize responses to second set of discovery requests (.30).  Draft email to J. Knauer with response to review and signature (.10).  Email from J. Knauer with approval of same (.10).  Prepare pleadings for service on defendant's counsel (.20).  Draft letter and email to Newbern with response to second set of discovery and serve same (.20). | 175.00 | 1.50 | 134 |
| **02/20/2014** | | | | |
| ADS | Prepare for continued deposition of Ed Edens; gather additional documentation for Edens case; obtain and provide to J. Kennedy | | | |
| | confer with J. Kennedy regarding | 175.00 | 0.10 | 135 |

Eastern Livestock Bankruptcy

Page: 9
June 04, 2014
ACCOUNT NO:      110035-58
INVOICE NO:           3

re: Alabama Livestock Auction (Preference)

| Date | | Description | Rate | HOURS | |
|------|---|-------------|------|-------|---|
| 02/28/2014 | | | | | |
| | ADS | Receive and review Agreed Motion to Extend Time to File To File Dispositive Motion | 175.00 | 0.10 | 138 |
| 03/03/2014 | | | | | |
| | ADS | Attention to deadline to amend Count II of complaint regarding actual fraud; review/analyze case management order; analyze with J. Watt | | | |
| | | draft, revise, and file Report to Court on Status of Amendment to Count III of the Trustee's Complaint | 175.00 | 0.60 | 139 |
| | ADS | Review/analyze order granting motion to extend time to file dispositive motions. | 175.00 | 0.10 | 146 |
| 03/12/2014 | | | | | |
| | ADS | Attention to deadline for defendant to respond to trustee's discovery requests. | 175.00 | 0.10 | 142 |
| 03/26/2014 | | | | | |
| | ADS | Email from Scott Newbern with responses to Trustee's discovery requests. | 175.00 | 0.10 | 143 |
| 03/31/2014 | | | | | |
| | ADS | Receive and Review agreed motion for scheduling extension filed by defendant; analyze same; confer with J. Watt and email to J. Kennedy regarding voicemail to Newbern regarding same, strategize with J. Watt regarding | 175.00 | 0.30 | 144 |
| 04/02/2014 | | | | | |
| | ADS | Review Order Granting Agreed Motion to Extend Time to File Dispositive Motion | 175.00 | 0.10 | 159 |
| 04/04/2014 | | | | | |
| | ADS | Attention to deadline to amend actual fraud count.  Draft email to J. Watt and J. Kennedy regarding amending          Review/analyze | 175.00 | 0.20 | 147 |
| 04/06/2014 | | | | | |
| | ADS | Review/analyze Defendant's responses to trustee's interrogatories, request for production and requests to admit in preparation for drafting amended complaint regarding: actual fraud. | 175.00 | 1.00 | 148 |

Page: 10

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-58
INVOICE NO:    3

re: Alabama Livestock Auction (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| 04/07/2014 | | | | |
| ADS | Continue review and analysis of defendant's discovery responses and transactional documents (.80).  Draft/revise/finalize amended complaint for actual fraud and file same with court (1.1). | 175.00 | 1.90 | 149 |
| 04/08/2014 | | | | |
| ADS | Telephonic conference with Kristin Goss regarding April 1, 2014 pretrial conferences. | 175.00 | 0.10 | 150 |
| ADS | Receipt of summary judgment motion; calendar response deadline. | 175.00 | 0.10 | 160 |
| 04/09/2014 | | | | |
| ADS | Review email from K. Goss regarding continued pretrial dates and calendar same. | 175.00 | 0.10 | 151 |
| 04/10/2014 | | | | |
| ADS | Attention to deadline to respond to summary judgment motion; email to J. Kennedy and J. Watt to | 175.00 | 0.10 | 152 |
| 04/14/2014 | | | | |
| ADS | Review Minute Entry/Order re: Telephonic Status Conference, confirm continued pretrial date is calendared. | 175.00 | 0.10 | 153 |
| 04/17/2014 | | | | |
| ADS | Begin review and analysis of summary judgment motion. | 175.00 | 0.60 | 155 |
| | Amanda D. Stafford | | 40.50 | 7,087.50 |
| 10/02/2013 | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.20 | 68 |
| 10/17/2013 | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.10 | 69 |
| 11/11/2013 | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | 84 |
| 11/14/2013 | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.20 | 85 |

Page: 11

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-58

INVOICE NO:    3

re: Alabama Livestock Auction (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **11/19/2013** | | | | | |
| | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | 86 |
| **12/03/2013** | | | | | |
| | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | 94 |
| **12/15/2013** | | | | | |
| | TJF | Review and study documents received by Eastern Livestock in response to discovery requests by S. Newbern. | 125.00 | 0.60 | 96 |
| **12/16/2013** | | | | | |
| | TJF | Continued review and study of documents received by Eastern Livestock in response to discovery requests by S. Newbern. | 125.00 | 0.40 | 97 |
| **01/09/2014** | | | | | |
| | TJF | Updated diary with Case Management Order deadlines. | 125.00 | 0.20 | 108 |
| **01/14/2014** | | | | | |
| | TJF | Review of Case Management Order; diaried same. | 125.00 | 0.20 | 109 |
| **03/05/2014** | | | | | |
| | TJF | Received and reviewed Court Order on extending time for dispositive motions; diaried same. | 125.00 | 0.10 | 140 |
| | | Tammy J. Froelich | | 2.30 | 287.50 |
| | | FOR CURRENT SERVICES RENDERED | | 60.50 | 10,472.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.40 | $175.00 | $70.00 |
| Jennifer L. Watt | 17.30 | 175.00 | 3,027.50 |
| Amanda D. Stafford | 40.50 | 175.00 | 7,087.50 |
| Tammy J. Froelich | 2.30 | 125.00 | 287.50 |

| | |
|---|---|
| Reproduction of documents | 16.90 |
| TOTAL EXPENSES THRU 04/30/2014 | 16.90 |

Page: 12

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-58

INVOICE NO:    3

re: Alabama Livestock Auction (Preference)

| | | | | |
|---|---|---|---|---|
| 12/09/2013 | Outside Copying Expense Xcellence, Inc. | | 158.75 | 8 |
| | Outside Copying Expense | | 158.75 | |
| 01/24/2014 | Overnight mail FEDERAL EXPRESS | | 22.38 | 11 |
| | Overnight mail | | 22.38 | |
| | TOTAL ADVANCES THRU 04/30/2014 | | 181.13 | |
| | TOTAL CURRENT WORK THIS STATEMENT | | 10,670.53 | |
| | PREVIOUS BALANCE | | $6,618.33 | |
| 09/30/2013 | Payment--Thank you | | -2,036.76 | 1 |
| 12/31/2013 | Payment--Thank you | | -1,341.25 | 2 |
| | TOTAL PAYMENTS | | -3,378.01 | |
| | BALANCE DUE | | $13,910.85 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 10,670.53 | 0.00 | 0.00 | 473.90 | 0.00 | 2,766.42 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-59

INVOICE NO:              3

re: Kropf, Amos (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 02/12/2014 | | | | | |
| | JPK | Reviewed status of discovery.  Met with M. Stafford on | 175.00 | 0.30 | 103 |
| 03/11/2014 | | | | | |
| | JPK | Work with M. Stafford on settlement offers.  Reviewed | 175.00 | 0.40 | 121 |
| 04/10/2014 | | | | | |
| | JPK | Prepare for telephonic conference.  Participate in telephonic conference regarding discovery and other issues.  Called A. Adams. | 175.00 | 0.60 | 153 |
| 04/11/2014 | | | | | |
| | JPK | Call with A. Adams.  Establish deposition schedules.  Establish pretrial dates. | 175.00 | 0.60 | 152 |
| 04/16/2014 | | | | | |
| | JPK | Prepare for deposition (.90).  Confer with A. Adams (.20). | 175.00 | 1.10 | 138 |
| | JPK | Email with A. Adams regarding scheduling of deposition and other issues.  Confer with M. Stafford. | 175.00 | 0.30 | 139 |
| 04/22/2014 | | | | | |
| | JPK | Prepare for deposition.  Emails with A. Adams. | 175.00 | 0.60 | 142 |
| 04/28/2014 | | | | | |
| | JPK | Prepared for upcoming deposition.  Reviewed prior invoices.  Drafting of questions. | 175.00 | 0.60 | 141 |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-59

INVOICE NO:           3

re: Kropf, Amos (Preference)

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 04/29/2014 | JPK | Reviewed amended case management order. Reviewed emails with A. Adams. Continued preparation for deposition. | 175.00 | 0.40 |  | 151 |
| 04/30/2014 | JPK | Preparation for deposition of Kropf Farms. Met with M. Stafford. Drafting of questions. | 175.00 | 1.70 |  | 150 |
|  |  | Jay P. Kennedy |  | 6.60 | 1,155.00 |  |
| 10/18/2013 | JLW | Review case file and status | 175.00 | 0.40 |  | 84 |
| 10/28/2013 | JLW | Prepare for and attend pre-trial conference | 175.00 | 0.40 |  | 85 |
| 10/29/2013 | JLW | Review minute order entry | 175.00 | 0.10 |  | 86 |
| 11/14/2013 | JLW | Review email from A. Adams regarding case management order. | 175.00 | 0.50 |  | 92 |
| 11/18/2013 | JLW | Review email from A. Adams regarding scheduling orders; Review proposed case management orders; Review email from A. Adams regarding case management orders. | 175.00 | 0.50 |  | 93 |
| 02/10/2014 | JLW | Telephone conference with A. Adams regarding discovery and settlement. | 175.00 | 0.30 |  | 104 |
| 02/11/2014 | JLW | Review discovery requests sent by defendants. | 175.00 | 0.40 |  | 105 |
| 02/24/2014 | JLW | Email correspondence with M. Stafford regarding | 175.00 | 0.10 |  | 106 |
| 02/25/2014 | JLW | Review email from A. Adams regarding expert witness disclosures. | 175.00 | 0.10 |  | 107 |
| 02/26/2014 | JLW | Review and draft edits to discovery requests to Amos Kropf (1.0). Conference with M. Stafford regarding           (.30). Review documents for discovery requests (.40). | 175.00 | 1.70 |  | 108 |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:        110035-59

INVOICE NO:                3

re: Kropf, Amos (Preference)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 03/03/2014 |  |  |  |  |  |
| | JLW | Draft email to A. Adams regarding expert disclosure deadlines; review email and draft joint motion regarding disclosure deadlines from A. Adams; Draft email to A. Adams regarding revisions to joint motion; Review email from A. Adams with revised joint motion and request for agreement; Review the revised motion from A. Adams and respond to email with approval of revised motion. | 175.00 | 0.50 | 116 |
| 03/06/2014 |  |  |  |  |  |
| | JLW | Review order granting motion to extend expert witness disclosure deadline; Conference call with A. Adams regarding status of settlement negotiations. | 175.00 | 0.40 | 120 |
| 03/18/2014 |  |  |  |  |  |
| | JLW | Review email from M. Stafford regarding                        Review email regarding counteroffer; Telephone call with A. Adams regarding settlement offer | 175.00 | 0.40 | 128 |
| 03/19/2014 |  |  |  |  |  |
| | JLW | Review draft responses to interrogatories; Review draft responses to production requests | 175.00 | 0.80 | 129 |
| 03/28/2014 |  |  |  |  |  |
| | JLW | Telephone conference with A. Adams regarding request to extend discovery deadline (.50). Review and revise draft motion for extension of time (1.0).  Follow up call with A. Adams regarding discovery deadline (.30).  Review response to Trustee's interrogatories, requests for production and requests to admit (1.0). Review emails containing Kropf documents from A. Adams (.90). | 175.00 | 3.70 | 130 |
| 03/31/2014 |  |  |  |  |  |
| | JLW | Review objection on motion for extension of time filed by A. Adams. | 175.00 | 0.30 | 131 |
| 04/02/2014 |  |  |  |  |  |
| | JLW | Review notice of hearing. | 175.00 | 0.10 | 146 |
| 04/09/2014 |  |  |  |  |  |
| | JLW | Meeting with M. Stafford regarding                        (.50).  Draft reply in |  |  |  |

Eastern Livestock Bankruptcy

Page: 4
June 04, 2014
ACCOUNT NO:    110035-59
INVOICE NO:    3

re: Kropf, Amos (Preference)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | | support of motion of extension of time (1.5). | 175.00 | 2.00 | | 147 |
| 04/10/2014 | | | | | | |
| | JLW | Review minute entry order; Conference with M. Stafford regarding | | | | |
| | | | 175.00 | 0.40 | | 148 |
| 04/11/2014 | | | | | | |
| | JLW | Review email from A. Adams regarding discovery deadlines and deposition availability. | 175.00 | 0.10 | | 149 |
| | | Jennifer L. Watt | | 13.20 | 2,310.00 | |
| 10/21/2013 | | | | | | |
| | ADS | Meeting with J. Watt regarding | | | | |
| | | | 175.00 | 0.20 | | 88 |
| 10/28/2013 | | | | | | |
| | ADS | Prepare for and attend telephonic pretrial status conference. | 175.00 | 0.40 | | 89 |
| 10/30/2013 | | | | | | |
| | ADS | Review pleadings for order on motion to dismiss; draft proposed case management order; confer with J. Watt and J. Kennedy regarding                    Draft email to opposing counsel with proposed case management order and proposed revision to Kropf matter regarding amending Count II of Complaint for actual fraud. | 175.00 | 0.90 | | 90 |
| | ADS | Assignment to paralegal to draft Notice of Apperance. | 175.00 | 0.10 | | 91 |
| 11/04/2013 | | | | | | |
| | ADS | Email from A. Adams; review/analyze proposed revisions to case management orders.  Draft email to J. Kennedy and J. Watt regarding | 175.00 | 0.10 | | 94 |
| 11/05/2013 | | | | | | |
| | ADS | Receive and review Minute Entry/Order and update | 175.00 | 0.10 | | 95 |
| 11/14/2013 | | | | | | |
| | ADS | Email from and draft email to A. Adams regarding case management orders. | 175.00 | 0.10 | | 96 |
| 11/18/2013 | | | | | | |
| | ADS | Revise case management order and email to | | | | |

Page: 5

Eastern Livestock Bankruptcy

June 04, 2014

| | ACCOUNT NO: | 110035-59 |
| | INVOICE NO: | 3 |

re: Kropf, Amos (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | opposing counsel. | 175.00 | 0.40 | 97 |
| | ADS | Upload case management order; email to opposing counsel to confirm same.  Draft email to K. Goss regarding filing of case management orders. Update | 175.00 | 0.20 | 98 |
| 01/15/2014 | ADS | Review documents produced by parties in preparation for drafting witness and exhibit lists; draft witness and exhibit lists and file same with court. | 175.00 | 0.80 | 101 |
| 01/22/2014 | ADS | Receive and review defendant's preliminary witness and exhibit list. | 175.00 | 0.10 | 102 |
| 02/05/2014 | ADS | Attention to discovery completion deadline and review case management order.  Process request for original ELC file.  Diary for follow up on receipt of same. | 175.00 | 0.20 | 109 |
| 02/10/2014 | ADS | Review/analyze              Update | 175.00 | 0.10 | 114 |
| 02/12/2014 | ADS | Receive/review Notice of Discovery Requests to Trustee.  Calendar deadline to respond to same. | 175.00 | 0.10 | 115 |
| 02/24/2014 | ADS | Attention to deadline for Trustee to send out discovery requests. | 175.00 | 0.10 | 117 |
| 02/26/2014 | ADS | Review                                          for drafting discovery requests (1.0).  Draft/revise requests for production and interrogatories to defendant (2.0). | 175.00 | 3.00 | 110 |
| | ADS | Review/revise discovery requests. | 175.00 | 0.50 | 111 |
| | ADS | Review/revise and finalize trustee's discovery requests and prepare for submission and | | | |

Page: 6

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-59

INVOICE NO:              3

re: Kropf, Amos (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | service on defendant's counsel.  Draft email to A. Adams and L. Delcotto with discovery requests.  Draft and file Notice of Discovery Requests in main bankruptcy case and adversary proceeding. | 175.00 | 0.60 | 112 |
| 02/28/2014 | ADS | Multiple email correspondence with H. Mappes regarding request for Trustee's discovery requests served on defendants.  Forward Trustee's discovery requests to H. Mappes for uploading to Trustee's online discovery repository. | 175.00 | 0.10 | 113 |
| 03/03/2014 | ADS | Email correspondence with A. Adams with proposed Joint Motion to Strike and Reset Deadlines regarding expert witness disclosures. Review, analyze and revise same. | 175.00 | 0.50 | 118 |
| | ADS | Review/analyze Joint Motion to Extend Time to File Expert Witness Disclosures and to Strike and Reset Deadline Regarding Expert Witnesses. | 175.00 | 0.10 | 132 |
| 03/06/2014 | ADS | Receive/review Order Granting Joint Motion to Extend Time to File Expert Witness Disclosures and to Strike and Reset Deadline Regarding Expert Witness Disclosures | 175.00 | 0.10 | 133 |
| 03/11/2014 | ADS | Attention to request from opposing counsel regarding last offer of settlement (.20). Telephonic conference with Trustee regarding (.30). Analyze (.50).  Telephonic conference with A. Adams regarding settlement (.40). Draft lengthy email to J. Knauer with (.60). | 175.00 | 2.00 | 122 |
| 03/18/2014 | ADS | Follow up with trustee on response to defendant's counteroffer.  Analyze Telephonic conferences with Amelia Adams and Jennifer Watt. | 175.00 | 0.60 | 123 |

Eastern Livestock Bankruptcy

Page: 7
June 04, 2014
ACCOUNT NO:    110035-59
INVOICE NO:    3

re: Kropf, Amos (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **03/19/2014** | | | | | |
| | ADS | Review and analyze defendant's discovery requests (1.5).  Begin drafting answers to interrogatories (2.5). | 175.00 | 4.00 | 124 |
| **03/20/2014** | | | | | |
| | ADS | Review/revise and finalize answers to interrogatories and requests for production (1.2).  Draft email to opposing counsel with responses (.20).  Coordinate with legal assistant to gather documents for requests for production (.40). | 175.00 | 1.80 | 125 |
| **03/27/2014** | | | | | |
| | ADS | Strategize with Jen Watt regarding | 175.00 | 0.10 | 126 |
| **03/28/2014** | | | | | |
| | ADS | Work on                        (.30). Analyze                        (.30).  Telephonic conference with A. Adams and J. Watt regarding extension of time (.30).  Draft/revise Motion to Extend Discovery Deadline (.80). | 175.00 | 1.70 | 127 |
| **04/02/2014** | | | | | |
| | ADS | Review order setting hearing on Motion to Extend Time to File Discovery and defendant's objection thereto. | 175.00 | 0.10 | 159 |
| **04/09/2014** | | | | | |
| | ADS | Review/analyze/revise reply in support of motion to extend discovery deadline; assignment to legal assistant to file same; review case management order, calendar deadline to amend count 2 of complaint. | 175.00 | 0.50 | 135 |
| **04/10/2014** | | | | | |
| | ADS | Prepare for and conduct hearing on Motion to Extend Discovery Deadline and defendant's objection thereto. | 175.00 | 0.70 | 136 |
| **04/11/2014** | | | | | |
| | ADS | Email correspondence with Amelia Adams and Jay Kennedy regarding scheduling of deposition of Amos Kropf and new case management deadlines. | 175.00 | 0.20 | 134 |

Eastern Livestock Bankruptcy

re: Kropf, Amos (Preference)

Page: 8
June 04, 2014
ACCOUNT NO:    110035-59
INVOICE NO:    3

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 04/14/2014 | ADS | Review Minute Entry/Order re: Telephonic Hearing Re: Motion to Extend Time to File Discovery and defendant's objection thereto. Calendar new hearing date, and update | 175.00 | 0.10 | 137 |
| 04/15/2014 | ADS | Telephone call with A. Adams regarding Kropf deposition. Draft email to A. Adams confirming date of deposition. | 175.00 | 0.30 | 143 |
| 04/16/2014 | ADS | Draft/revise order granting motion to extend discovery deadline. File same with court. | 175.00 | 0.60 | 144 |
| 04/18/2014 | ADS | Draft amended case management order. | 175.00 | 1.20 | 145 |
| 04/22/2014 | ADS | Receive and review Order Granting Motion to Extend Time to File Discovery | 175.00 | 0.10 | 158 |
| 04/23/2014 | ADS | Email correspondence with opposing counsel regarding amended case management order; review and revise amended case management order. Assignment to legal assistant to draft notice of deposition of amos kropf for filing in main bankruptcy case. | 175.00 | 0.30 | 154 |
| 04/24/2014 | ADS | Email correspondence with Amelia Adams regarding amended case management order; review Adams' revisions to same. | 175.00 | 0.20 | 155 |
| 04/28/2014 | ADS | Review and revise notice of deposition. Assignment to legal assistant to file same. | 175.00 | 0.20 | 156 |
| 04/29/2014 | ADS | Upload amended case management order to court for filing. Email correspondence with A. Adams regarding CMO and deposition time. Draft, revise, and file Amended Notice of Deposition. | 175.00 | 0.60 | 157 |
| | | Amanda D. Stafford | | 24.10 | 4,217.50 |

Page: 9

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-59
INVOICE NO:              3

re: Kropf, Amos (Preference)

|  |  | Rate | HOURS |  |
|---|---|---|---|---|
| **10/29/2013** | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.10 | 87 |
| **01/09/2014** | | | | |
| TJF | Updated diary with Case Management Order deadlines | 125.00 | 0.10 | 99 |
| **01/16/2014** | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | 100 |
| **03/06/2014** | | | | |
| TJF | Received and reviewed Court Order on extending time for disclosure of expert witnesses; diaried same. | 125.00 | 0.10 | 119 |
| **04/23/2014** | | | | |
| TJF | Drafted Notice of Deposition for J. Kennedy's review | 125.00 | 0.40 | 140 |
| | Tammy J. Froelich | | 0.80 | 100.00 |
| | FOR CURRENT SERVICES RENDERED | | 44.70 | 7,782.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 6.60 | $175.00 | $1,155.00 |
| Jennifer L. Watt | 13.20 | 175.00 | 2,310.00 |
| Amanda D. Stafford | 24.10 | 175.00 | 4,217.50 |
| Tammy J. Froelich | 0.80 | 125.00 | 100.00 |

| | | |
|---|---|---|
| Reproduction of documents | | 11.20 |
| Mailing expense | | 0.50 |
| TOTAL EXPENSES THRU 04/30/2014 | | 11.70 |

| | | | |
|---|---|---|---|
| 02/26/2014 | Pacer Service Center docket retrieval | 5.20 | 10 |
| | Pacer Service Center docket retrieval | 5.20 | |
| | TOTAL ADVANCES THRU 04/30/2014 | 5.20 | |
| | TOTAL CURRENT WORK THIS STATEMENT | 7,799.40 | |

Page: 10

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-59

INVOICE NO:     3

re: Kropf, Amos (Preference)

PREVIOUS BALANCE                                    $15,169.84

| 09/30/2013 | Payment--Thank you | -3,125.79 | 1 |
| 12/31/2013 | Payment--Thank you | -5,612.90 | 2 |
| | TOTAL PAYMENTS | -8,738.69 | |

BALANCE DUE                                         $14,230.55

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 7,799.40 | 0.00 | 0.00 | 1,986.17 | 0.00 | 4,444.98 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:   110035-60

INVOICE NO:       3

re: Peoples Livestock Auction (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | Rate | HOURS | |
|---|---|---|---|---|
| 09/30/2013 | | | | |
| JLW | Review notice to continue | 175.00 | 0.20 | 53 |
| 10/01/2013 | | | | |
| JLW | Attend pre-trial conference; conference call with FBD regarding                        Review court minute entry regarding pretrial hearing; Review withdrawal of motion for scheduling extension; Review motion to extend time to file scheduling order | 175.00 | 0.60 | 54 |
| 10/04/2013 | | | | |
| JLW | Meeting with J. Knauer, K. Toner, J. Kennedy and M. Safford regarding | 175.00 | 0.40 | 57 |
| 10/15/2013 | | | | |
| JLW | Review minute entry order; | 175.00 | 0.10 | 62 |
| 10/30/2013 | | | | |
| JLW | Meeting with M. Stafford regarding | 175.00 | 0.20 | 63 |
| 11/04/2013 | | | | |
| JLW | Review draft case management order; | 175.00 | 0.40 | 73 |
| 11/11/2013 | | | | |
| JLW | Review email from S. Newbern regarding issue with scheduling order; Review preliminary witness and exhibit lists. | 175.00 | 0.50 | 74 |

Eastern Livestock Bankruptcy

Page: 2
June 04, 2014
ACCOUNT NO:      110035-60
INVOICE NO:               3

re: Peoples Livestock Auction (Preference)

|  |  | Rate | HOURS |  |
|---|---|---|---|---|
| **11/14/2013** | | | | |
| JLW | Review order setting pre-trial conference; Conference with M. Stafford regarding | 175.00 | 0.40 | 75 |
| **11/18/2013** | | | | |
| JLW | Review order for relief from Order; Review written discovery requests. | 175.00 | 0.50 | 76 |
| **12/03/2013** | | | | |
| JLW | Review order setting pre-trial conference. | 175.00 | 0.10 | 83 |
| **12/11/2013** | | | | |
| JLW | Conference with M. Stafford on Review requests to admit | 175.00 | 0.80 | 87 |
| **12/12/2013** | | | | |
| JLW | Draft answers to request to admit | 175.00 | 1.30 | 88 |
| **12/16/2013** | | | | |
| JLW | Draft answers to request to admit | 175.00 | 0.80 | 89 |
| **12/27/2013** | | | | |
| JLW | Review documents and draft answers to request to admit; | 175.00 | 0.70 | 90 |
| **12/31/2013** | | | | |
| JLW | Continue draft answers to request to admit | 175.00 | 0.70 | 91 |
| **01/06/2014** | | | | |
| JLW | Review documents and draft answer to requests to admit. | 175.00 | 0.90 | 94 |
| **01/07/2014** | | | | |
| JLW | Continue review documents and draft answer to requests to admit. | 175.00 | 0.90 | 95 |
| **01/08/2014** | | | | |
| JLW | Continue review documents and draft answer to requests to admit. | 175.00 | 0.80 | 96 |
| **01/09/2014** | | | | |
| JLW | Conference with J. Kennedy and M. Stafford (.40). Continue review documents and draft answer to requests to admit (.90). | 175.00 | 1.30 | 97 |

Eastern Livestock Bankruptcy

Page: 3
June 04, 2014

ACCOUNT NO:     110035-60
INVOICE NO:          3

re: Peoples Livestock Auction (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| **01/10/2014** | | | | |
| JLW | Finalize and prepare answers to request to admit for filing (.80). Final review of all discovery responses (.40). Draft notice of submission of discovery requests and responses (.20). | 175.00 | 1.40 | 98 |
| **01/30/2014** | | | | |
| JLW | Conference with M. Stafford regarding                Review email to S. Newbern regarding discovery deadlines. | 175.00 | 0.20 | 106 |
| **02/18/2014** | | | | |
| JLW | Review draft responses to second discovery requests. | 175.00 | 0.30 | 112 |
| **03/03/2014** | | | | |
| JLW | Review order on motion to extend time to file dispositive motions; Conference with M. Stafford regarding Review report to court. | 175.00 | 0.40 | 113 |
| **03/05/2014** | | | | |
| JLW | Conference with M. Stafford regarding | 175.00 | 0.20 | 122 |
| **03/20/2014** | | | | |
| JLW | Review Edens clearing contract | 175.00 | 0.10 | 125 |
| **03/31/2014** | | | | |
| JLW | Review motion for extension of time; Conference with M Stafford regarding | 175.00 | 0.30 | 127 |
| **04/02/2014** | | | | |
| JLW | Review order granting motion for extension of time. | 175.00 | 0.10 | 136 |
| **04/07/2014** | | | | |
| JLW | Conference with J. Kennedy regarding                (.30). Review deposition of Ed Edens (.30). Conference with M. Stafford                (.20). Review and analyze discovery documents (.50). Draft amended Count II (.50). Review motion for summary judgment (.20). | 175.00 | 2.00 | 135 |
| **04/10/2014** | | | | |
| JLW | Review minute entry order; | 175.00 | 0.10 | 137 |

Page: 4

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-60

INVOICE NO:            3

re: Peoples Livestock Auction (Preference)

|  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|
| 04/21/2014 |  |  |  |  |  |
| JLW | Review response to amended complaint. | 175.00 | 0.20 |  | 138 |
|  | Jennifer L. Watt |  | 16.90 | 2,957.50 |  |
| 10/01/2013 |  |  |  |  |  |
| ADS | Attend pre-trial conference; conference call with FBD regarding |  |  |  |  |
|  |  | 175.00 | 0.30 |  | 58 |
| 10/04/2013 |  |  |  |  |  |
| ADS | Prepare for and attend meeting with J. Knauer, K. Toner, J. Kennedy and J. Watt regarding |  |  |  |  |
|  |  | 175.00 | 0.40 |  | 59 |
| 10/11/2013 |  |  |  |  |  |
| ADS | Begin drafting proposed case management order. | 175.00 | 0.40 |  | 60 |
| 10/14/2013 |  |  |  |  |  |
| ADS | Email from Scott Newbern regarding proposed case management order; multiple telephone conferences with K. Toner and J. Kennedy regarding          review/revise case management order.  Draft email to Scott Newbern with revised case management order. | 175.00 | 0.40 |  | 61 |
| 10/20/2013 |  |  |  |  |  |
| ADS | Review Motion for Scheduling Extension. | 175.00 | 0.10 |  | 64 |
| ADS | Review 10/1/13 and 10/15/13 Minute Entry/Orders. Update | 175.00 | 0.20 |  | 65 |
| 10/21/2013 |  |  |  |  |  |
| ADS | Review case management order. | 175.00 | 0.10 |  | 66 |
| 10/30/2013 |  |  |  |  |  |
| ADS | Begin drafting preliminary witness and exhibit list; confer with J. Watt regarding          email to J. Kennedy and J. Watt with draft for comment. Assignment to paralegal to draft Appearance. | 175.00 | 0.60 |  | 67 |
| 10/31/2013 |  |  |  |  |  |
| ADS | Finalize case management order; convert to PDF and upload to court through CM/ECF. Update                          Calendar pretrial deadlines. | 175.00 | 0.50 |  | 68 |
| ADS | Review document production by Trustee and defendant; revise and finalize Preliminary |  |  |  |  |

Page: 5

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-60

INVOICE NO:    3

re: Peoples Livestock Auction (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | Witness and Exhibit List.  Assignment to legal assistant to file with court. | 175.00 | 0.60 | 69 |
| 11/08/2013 | ADS | Telephonic conference with K. Goss regarding trial date and scheduling status conference; revise case management order; file CMO with court; and draft email to opposing counsel regarding same. | 175.00 | 0.30 | 77 |
| 11/12/2013 | ADS | Emails from opposing counsel regarding scheduling order; discuss        with J. Watt, and draft | 175.00 | 0.20 | 78 |
| 11/13/2013 | ADS | Receive and brief review of Defendant's Preliminary Witness and Exhibit List. | 175.00 | 0.10 | 79 |
| 11/15/2013 | ADS | Voicemail to W. Newbern and telephonic conference with same regarding revisions to case management order; telephonic conference with K. Goss regarding amending and revising case management orders; draft motion for relief from judgment/order and order granting same; assignment to legal assistant to revise, finalize and file with court. | 175.00 | 0.40 | 80 |
| 11/22/2013 | ADS | Revise case management order and file same with court. | 175.00 | 0.10 | 81 |
| 12/03/2013 | ADS | Receive and review discovery requests from defendant. | 175.00 | 0.10 | 84 |
| 12/11/2013 | ADS | Follow up with J. Kennedy regarding service of discovery request from Newbern. | 175.00 | 0.10 | 85 |
| 12/15/2013 | ADS | Work on responses to discovery requests. | 175.00 | 0.50 | 86 |
| 01/03/2014 | ADS | Work on Trustee's Response to defendant's discovery requests; attention to expert disclosure deadline; draft email to J. Kennedy | | | |

Eastern Livestock Bankruptcy

re: Peoples Livestock Auction (Preference)

Page: 6
June 04, 2014
ACCOUNT NO:     110035-60
INVOICE NO:              3

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | and J. Watt regarding | 175.00 | 0.40 | 100 |
| | ADS | Receive and review second set of discovery from defendant; confer with Jay Kennedy regarding | 175.00 | 0.10 | 107 |
| 01/07/2014 | ADS | Office conference with J. Kennedy regarding | | | |
| | | Telephonic conference with K. Toner regarding | 175.00 | 0.10 | 101 |
| | ADS | Draft/revise Trustee's Response to Defendant's Interrogatories to trustee. | 175.00 | 0.50 | 102 |
| 01/09/2014 | ADS | Office conference with J. Kennedy and J. Watt to | | | |
| | | | 175.00 | 0.40 | 103 |
| 01/10/2014 | ADS | Review/revise responses to discovery requests (.30). Draft/review/finalize trustee's requests for production and interrogatories (.30).  Conduct final review of responses and requests (.30). Assignment to legal assistant to prepare documents for production (.10).  Prepare word document of Trustee's requests for processing to opposing counsel (.10).  Conduct final review of documents for production (.20). Draft email to Scott Newbern with Trustee's Requests for Production, Interrogatories, and Requests for Admission (.20).  Assignment to legal assistant to serve same via regular mail (.10).  Draft email to Scott Newbern with Trustee's responses (.20).  Draft and file Notice of Submission of Discovery Requests and Responses (.20). Correspond with Faegre Baker and Daniels regarding Trustee's repository; draft email to Harmony Mappes with discovery requests for uploading to Eastern's document repository (.20). | 175.00 | 2.10 | 104 |
| 01/30/2014 | ADS | Attention to dispositive motion deadline. Correspond with legal assistant regarding same. Office conference with Jay Kennedy regarding | | | |

Eastern Livestock Bankruptcy

re: Peoples Livestock Auction (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | draft email to W. Newbern regarding same. | 175.00 | 0.20 | 105 |
| 01/31/2014 | ADS | Draft Notice of extension of time to respond to defendant's second set of discovery requests and file same with court. | 175.00 | 0.20 | 99 |
| 02/04/2014 | ADS | Attention to deadline to amend pleadings and add additional parties.  Review | 175.00 | 0.10 | 109 |
| 02/05/2014 | ADS | Receive/review modification of notice of extension of time to respond to defendant's second set of discovery, calendar new response deadline set by court. | 175.00 | 0.10 | 118 |
| 02/06/2014 | ADS | Receive/review notice of submission of supplemental production of documents. Assignment to legal assistant to upload documents to server. | 175.00 | 0.10 | 110 |
| 02/10/2014 | ADS | Attention to deadline to respond to second set of discovery requests served by defendant; calendar deadline to respond.  Draft email to J. Kennedy and J. Watt to | 175.00 | 0.10 | 108 |
| | ADS | Review/analyze                     Update | 175.00 | 0.10 | 111 |
| 02/17/2014 | ADS | Analyze                                               Telephonic conference with K. Britton regarding | | | |
| | | receive and review FBD sample responses to second set of discovery requests. | 175.00 | 0.30 | 114 |
| | ADS | Corrrespond with Jay Kennedy regarding | 175.00 | 0.10 | 117 |

Page: 8

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-60

INVOICE NO:       3

re: Peoples Livestock Auction (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **02/18/2014** | | | | | |
| | ADS | Review/analyze second set of discovery (.30). Confer with FBD (.20).  Draft/revise/and finalize responses to second set of discovery requests (.30).  Draft email to J. Knauer with response to review and signature (.10).  Email from J. Knauer with approval of same (.10).  Prepare pleadings for service on defendant's counsel (.30). Draft letter and email to Newbern with response to second set of discovery and serve same (.20). | 175.00 | 1.50 | 115 |
| **02/20/2014** | | | | | |
| | ADS | Prepare for continued deposition of Ed Edens; gather additional documentation for Edens case; obtain and provide to J. Kennedy | | | |
| | | confer with J. Kennedy regarding | 175.00 | 0.10 | 116 |
| **02/28/2014** | | | | | |
| | ADS | Receive and review Agreed Motion to Extend Time to File To File Dispositive Motion | 175.00 | 0.10 | 119 |
| **03/03/2014** | | | | | |
| | ADS | Attention to deadline to amend Count II of complaint regarding actual fraud; review/analyze case management order; analyze | | | |
| | | draft, revise, and file Report to Court on Status of Amendment to Count III of the Trustee's Complaint | 175.00 | 0.60 | 120 |
| | ADS | Review/analyze order granting motion to extend time to file dispositive motions. | 175.00 | 0.10 | 128 |
| **03/12/2014** | | | | | |
| | ADS | Attention to deadline for defendant to respond to trustee's discovery requests. | 175.00 | 0.10 | 123 |
| **03/26/2014** | | | | | |
| | ADS | Email from Scott Newbern with responses to Trustee's discovery requests. | 175.00 | 0.10 | 124 |
| **03/31/2014** | | | | | |
| | ADS | Receive and Review agreed motion for scheduling extension filed by defendant; analyze same; confer with J. Watt and email to J. | | | |

Page: 9

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:        110035-60

INVOICE NO:              3

re: Peoples Livestock Auction (Preference)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | | Kennedy regarding voicemail to Newbern regarding same, strategize with J. Watt regarding | 175.00 | 0.30 | | 126 |
| 04/02/2014 | ADS | Review Order Granting Agreed Motion to Extend Time to File Dispositive Motion | 175.00 | 0.10 | | 139 |
| 04/04/2014 | ADS | Attention to deadline to amend actual fraud count.  Draft email to J. Watt and J. Kennedy regarding                        Review/analyze | 175.00 | 0.20 | | 129 |
| 04/07/2014 | ADS | Review/revise Amended complaint for actual fraud.  Assignment to legal assistant to file same with court. | 175.00 | 0.80 | | 130 |
| 04/08/2014 | ADS | Telephonic conference with Kristin Goss regarding April 1, 2014 pretrial conferences. | 175.00 | 0.10 | | 131 |
| | ADS | Receipt of summary judgment motion; calendar response deadline. | 175.00 | 0.10 | | 140 |
| 04/09/2014 | ADS | Review email from K. Goss regarding continued pretrial dates and calendar same. | 175.00 | 0.10 | | 132 |
| 04/10/2014 | ADS | Attention to deadline to respond to summary judgment motion; email to J. Kennedy and J. Watt to | 175.00 | 0.10 | | 133 |
| 04/14/2014 | ADS | Review Minute Entry/Order re: Telephonic Status Conference, confirm continued pretrial date is calendared. | 175.00 | 0.10 | | 134 |
| | | Amanda D. Stafford | | 14.80 | 2,590.00 | |
| 10/02/2013 | TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.20 | | 55 |
| 10/17/2013 | TJF | Received reviewed and uploaded recently filed | | | | |

Eastern Livestock Bankruptcy

re: Peoples Livestock Auction (Preference)

Page: 10
June 04, 2014
ACCOUNT NO:    110035-60
INVOICE NO:    3

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | | pleadings | 125.00 | 0.10 | | 56 |
| 11/11/2013 | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | | 70 |
| 11/14/2013 | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.20 | | 71 |
| 11/19/2013 | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | | 72 |
| 12/03/2013 | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | | 82 |
| 01/09/2014 | TJF | Updated diary with Case Management Order deadlines. | 125.00 | 0.20 | | 92 |
| 01/14/2014 | TJF | Review of Case Management Order; diared same. | 125.00 | 0.20 | | 93 |
| 03/05/2014 | TJF | Received and reviewed Court Order on extending time for dispositive motions; diaried same. | 125.00 | 0.10 | | 121 |
| | | Tammy J. Froelich | | 1.30 | 162.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 33.00 | 5,710.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 16.90 | $175.00 | $2,957.50 |
| Amanda D. Stafford | 14.80 | 175.00 | 2,590.00 |
| Tammy J. Froelich | 1.30 | 125.00 | 162.50 |

Reproduction of documents    5.00

TOTAL EXPENSES THRU 04/30/2014    5.00

Page: 11

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-60

INVOICE NO:    3

re: Peoples Livestock Auction (Preference)

| | | | | |
|---|---|---|---|---|
| 12/09/2013 | Outside Copying Expense Xcellence, Inc. | | 167.77 | 7 |
| | Outside Copying Expense | | 167.77 | |
| | TOTAL ADVANCES THRU 04/30/2014 | | 167.77 | |
| | TOTAL CURRENT WORK THIS STATEMENT | | 5,882.77 | |
| | PREVIOUS BALANCE | | $5,585.75 | |
| 09/30/2013 | Payment--Thank you | | -1,925.64 | 1 |
| 12/31/2013 | Payment--Thank you | | -784.40 | 2 |
| | TOTAL PAYMENTS | | -2,710.04 | |
| | BALANCE DUE | | $8,758.48 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 5,882.77 | 0.00 | 0.00 | 277.20 | 0.00 | 2,598.51 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:     110035-61
INVOICE NO:          4

re: Robert Rawls Livestock (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 12/31/2013 | JPK | Reviewed second set of discovery from W. Scott Newbern.  Initial comparison to first set of discovery. | 175.00 | 0.30 | 109 |
| 03/24/2014 | JPK | Reviewed email from K. Toner (.20).  Reviewed emails from Scott Newbern (.30).  Follow up on discovery information (.50). | 175.00 | 1.00 | 152 |
| 03/25/2014 | JPK | Reviewed email from S. Newbern.  Follow up on Rawls status. | 175.00 | 0.40 | 154 |
| 03/27/2014 | JPK | Follow up on litigation status.  Reviewed email from Kayla | | | |
| | | Meet with M. Stafford. | 175.00 | 0.60 | 153 |
| 04/07/2014 | JPK | Participate in brief telephonic conference. | 175.00 | 0.30 | 180 |
| 04/09/2014 | JPK | Prepared for hearing on motion for temporary stay (.50).  Call with S. Newbern (.30). | | | |
| | | Participate in telephonic pretrial hearing (.40). | 175.00 | 1.20 | 179 |
| | | Jay P. Kennedy | | 3.80 | 665.00 |
| 09/30/2013 | JLW | Review notice to continue | 175.00 | 0.20 | 75 |
| 10/01/2013 | JLW | Attend pre-trial conference; conference call with | | | |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-61
INVOICE NO:            4

re: Robert Rawls Livestock (Preference)

|  |  | Rate | HOURS |  |
|---|---|---|---|---|
| | FBD regarding                         Review court minute entry regarding pretrial hearing; Review withdrawal of motion for scheduling extension; Review motion to extend time to file scheduling order | 175.00 | 0.60 | 76 |
| 10/04/2013 | | | | |
| JLW | Meeting with J. Knauer, K. Toner, J. Kennedy and M. Safford regarding | 175.00 | 0.40 | 79 |
| 10/15/2013 | | | | |
| JLW | Review minute entry order; | 175.00 | 0.10 | 84 |
| 10/30/2013 | | | | |
| JLW | Meeting with M. Stafford regarding | 175.00 | 0.20 | 85 |
| 11/04/2013 | | | | |
| JLW | Review draft case management order; | 175.00 | 0.40 | 95 |
| 11/11/2013 | | | | |
| JLW | Review email from S. Newbern regarding issue with scheduling order; Review preliminary witness and exhibit lists. | 175.00 | 0.50 | 96 |
| 11/14/2013 | | | | |
| JLW | Review order setting pre-trial conference; Conference with M. Stafford regarding | 175.00 | 0.40 | 97 |
| 11/18/2013 | | | | |
| JLW | Review order for relief from Order; Review written discovery requests. | 175.00 | 0.50 | 98 |
| 12/03/2013 | | | | |
| JLW | Review order setting pre-trial conference. | 175.00 | 0.10 | 105 |
| 12/11/2013 | | | | |
| JLW | Conference with M. Stafford               Review requests to admit | 175.00 | 0.80 | 114 |
| 12/12/2013 | | | | |
| JLW | Draft answers to request to admit | 175.00 | 1.30 | 115 |
| 12/16/2013 | | | | |
| JLW | Draft answers to request to admit | 175.00 | 0.80 | 116 |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-61

INVOICE NO:              4

re: Robert Rawls Livestock (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| 12/27/2013 | | | | |
| JLW | Review documents and draft answers to request to admit; | 175.00 | 0.70 | 117 |
| 12/31/2013 | | | | |
| JLW | Continue draft answers to request to admit | 175.00 | 0.70 | 118 |
| 01/03/2014 | | | | |
| JLW | Review draft answers to interrogatories and production requests. | 175.00 | 1.20 | 121 |
| 01/06/2014 | | | | |
| JLW | Review documents and draft answer to requests to admit. | 175.00 | 0.90 | 122 |
| 01/07/2014 | | | | |
| JLW | Continue review documents and draft answer to requests to admit. | 175.00 | 0.90 | 123 |
| 01/08/2014 | | | | |
| JLW | Continue review documents and draft answer to requests to admit. | 175.00 | 0.80 | 124 |
| 01/09/2014 | | | | |
| JLW | Conference with J. Kennedy and M. Stafford to review (.40). Continue review documents and draft answer to requests to admit (.90). | 175.00 | 1.30 | 125 |
| 01/10/2014 | | | | |
| JLW | Finalize and prepare answers to request to admit for filing (.60).  Final review of all discovery responses (.60). Draft notice of submission of discovery requests and responses (.20). | 175.00 | 1.40 | 126 |
| 01/30/2014 | | | | |
| JLW | Conference with M. Stafford regarding Review email to S. Newbern regarding discovery deadlines. | 175.00 | 0.20 | 134 |
| 02/18/2014 | | | | |
| JLW | Review draft responses to second discovery requests. | 175.00 | 0.30 | 140 |
| 03/03/2014 | | | | |
| JLW | Review order on motion to extend time to file | | | |

Page: 4

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-61
INVOICE NO:         4

re: Robert Rawls Livestock (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | dispositive motions; Conference with M. Stafford regarding | | | |
| | Review report to court. | 175.00 | 0.40 | 141 |
| 03/05/2014 | | | | |
| JLW | Conference with M. Stafford regarding | | | |
| | | 175.00 | 0.20 | 150 |
| 03/20/2014 | | | | |
| JLW | Review Edens clearing contract | 175.00 | 0.10 | 157 |
| 03/31/2014 | | | | |
| JLW | Review motion for extension of time; Conference with M Stafford regarding | | | |
| | Review email correspondence regarding status of Rawls business. | 175.00 | 0.50 | 160 |
| 04/02/2014 | | | | |
| JLW | Conference with M. Stafford regarding | | | |
| | Review order granting motion for extension of time. | 175.00 | 0.30 | 175 |
| JLW | Conference with J. Isaac regarding | | | |
| | | 175.00 | 0.30 | 176 |
| 04/07/2014 | | | | |
| JLW | Conference with J. Kennedy regarding (.20). Review deposition of Ed Edens (.50). Conference with M. Stafford regarding (.20). Review and analyze discovery documents (.40).  Draft amended Count II (.50).  Review motion for entry of bridge order (.20). | 175.00 | 2.00 | 173 |
| 04/08/2014 | | | | |
| JLW | Review order granting motion for entry of bridge order; Conference with M. Stafford on status of objection to motion to stay proceedings; Review minute entry regarding stay proceedings. | 175.00 | 0.60 | 174 |
| 04/09/2014 | | | | |
| JLW | Review minute entry order on motion for stay. | 175.00 | 0.10 | 177 |
| 04/10/2014 | | | | |
| JLW | Review minute entry order; Review order granting motion for temporary stay; | 175.00 | 0.20 | 178 |
| | Jennifer L. Watt | | 19.40 | 3,395.00 |

Page: 5

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-61

INVOICE NO:           4

re: Robert Rawls Livestock (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 10/01/2013 | | | | | |
| | ADS | Attend pre-trial conference; conference call with FBD regarding | 175.00 | 0.30 | 80 |
| 10/04/2013 | | | | | |
| | ADS | Prepare for and attend meeting with J. Knauer, K. Toner, J. Kennedy and J. Watt regarding | 175.00 | 0.40 | 81 |
| 10/11/2013 | | | | | |
| | ADS | Begin drafting proposed case management order. | 175.00 | 0.40 | 82 |
| 10/14/2013 | | | | | |
| | ADS | Email from Scott Newbern regarding proposed case management order; multiple telephone conferences with K. Toner and J. Kennedy regarding                review/revise case management order.  Draft email to Scott Newbern with revised case management order. | 175.00 | 0.40 | 83 |
| 10/20/2013 | | | | | |
| | ADS | Review Motion for Scheduling Extension. | 175.00 | 0.10 | 86 |
| | ADS | Review 10/1/13 and 10/15/13 Minute Entry/Orders. Update | 175.00 | 0.20 | 87 |
| 10/21/2013 | | | | | |
| | ADS | Review case management order. | 175.00 | 0.10 | 88 |
| 10/30/2013 | | | | | |
| | ADS | Begin drafting preliminary witness and exhibit list; confer with J. Watt regarding         email to J. Kennedy and J. Watt Assignment to paralegal to draft Appearance. | 175.00 | 0.60 | 89 |
| 10/31/2013 | | | | | |
| | ADS | Finalize case management order; convert to PDF and upload to court through CM/ECF. Update                        Calendar pretrial deadlines. | 175.00 | 0.50 | 90 |
| | ADS | Review document production by Trustee and defendant; revise and finalize Preliminary Witness and Exhibit List.  Assignment to legal assistant to file with court. | 175.00 | 0.60 | 91 |

Page: 6
June 04, 2014

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-61
INVOICE NO:         4

re: Robert Rawls Livestock (Preference)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 11/08/2013 | | | | | |
| | ADS | Telephonic conference with K. Goss regarding trial date and scheduling status conference; revise case management order; file CMO with court; and draft email to opposing counsel regarding same. | 175.00 | 0.30 | 99 |
| 11/12/2013 | | | | | |
| | ADS | Emails from opposing counsel regarding scheduling order; discuss          with J. Watt, and draft proposed response to opposing counsel. | 175.00 | 0.20 | 100 |
| 11/13/2013 | | | | | |
| | ADS | Receive and brief review of Defendant's Preliminary Witness and Exhibit List. | 175.00 | 0.10 | 101 |
| 11/15/2013 | | | | | |
| | ADS | Voicemail to W. Newbern and telephonic conference with same regarding revisions to case management order; telephonic conference with K. Goss regarding amending and revising case management orders; draft motion for relief from judgment/order and order granting same; assignment to legal assistant to revise, finalize and file with court. | 175.00 | 0.40 | 102 |
| 11/22/2013 | | | | | |
| | ADS | Revise case management order and file same with court. | 175.00 | 0.10 | 103 |
| 12/03/2013 | | | | | |
| | ADS | Receive and review discovery requests from defendant. | 175.00 | 0.10 | 110 |
| 12/15/2013 | | | | | |
| | ADS | Work on responses to discovery requests. | 175.00 | 0.50 | 112 |
| 12/29/2013 | | | | | |
| | ADS | Review/analyze defendant's discovery requests to Trustee (1.0). Begin drafting responses to same (1.5). | 175.00 | 2.50 | 108 |
| 12/30/2013 | | | | | |
| | ADS | Draft responses to defendant's requests for production and interrogatories to Trustee (5.0). Lengthy telephonic conference with Liz Lynch regarding | | | |

Page: 7

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-61

INVOICE NO:              4

re: Robert Rawls Livestock (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | (1.0). Extensive review of | | | |
| | (3.5). | 175.00 | 9.50 | 111 |
| 12/31/2013 ADS | Review/revise and augment answers to interrogatories and requests for production (3.0). Confer with J. Watt regarding (.60). Email correspondence with Liz Lynch | | | |
| | (.30). | 175.00 | 3.90 | 113 |
| 01/03/2014 ADS | Work on Trustee's Response to defendant's discovery requests; attention to expert disclosure deadline; draft email to J. Kennedy and J. Watt regarding | 175.00 | 0.40 | 128 |
| ADS | Receive and review second set of discovery from defendant; confer with Jay Kennedy regarding | 175.00 | 0.10 | 135 |
| 01/07/2014 ADS | Office conference with J. Kennedy regarding | | | |
| | Telephonic conference with K. Toner regarding | 175.00 | 0.10 | 129 |
| ADS | Draft/revise Trustee's Response to Defendant's Interrogatories to trustee. | 175.00 | 0.50 | 130 |
| 01/09/2014 ADS | Office conference with J. Kennedy and J. Watt | | | |
| | | 175.00 | 0.40 | 131 |
| 01/10/2014 ADS | Review/revise responses to discovery requests (.40). Draft/review/finalize trustee's requests for production and interrogatories (.40). Conduct final review of responses and requests (.30). Assignment to legal assistant to prepare documents for production (.10). Prepare word document of Trustee's requests for processing to opposing counsel (.10). Conduct final review of documents for production (.20). Draft email to Scott Newbern with Trustee's Requests for Production, Interrogatories, and Requests for | | | |

Page: 8

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-61

INVOICE NO:    4

re: Robert Rawls Livestock (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | Admission (.20). Assignment to legal assistant to serve same via regular mail (.10). Draft email to Scott Newbern with Trustee's responses (.20). Draft and file Notice of Submission of Discovery Requests and Responses (.20). Correspond with Faegre Baker and Daniels regarding Trustee's repository; draft email to Harmony Mappes with discovery requests for uploading to Eastern's document repository (.20). | 175.00 | 2.40 | 132 |
| 01/30/2014 | ADS | Attention to dispositive motion deadline. Correspond with legal assistant regarding same. Office conference with Jay Kennedy regarding draft email to W. Newbern regarding same. | 175.00 | 0.20 | 133 |
| 01/31/2014 | ADS | Draft Notice of extension of time to respond to defendant's second set of discovery requests and file same with court. | 175.00 | 0.20 | 127 |
| 02/04/2014 | ADS | Attention to deadline to amend pleadings and add additional parties. Review            to analyze | 175.00 | 0.10 | 137 |
| 02/05/2014 | ADS | Receive/review modification of notice of extension of time to respond to defendant's second set of discovery, calendar new response deadline set by court. | 175.00 | 0.10 | 146 |
| 02/06/2014 | ADS | Receive/review notice of submission of supplemental production of documents. Assignment to legal assistant to upload documents to server. | 175.00 | 0.10 | 138 |
| 02/10/2014 | ADS | Attention to deadline to respond to second set of discovery requests served by defendant; calendar deadline to respond. Draft email to J. Kennedy and J. Watt to | 175.00 | 0.10 | 136 |

Page: 9

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-61

INVOICE NO:          4

re: Robert Rawls Livestock (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| ADS | Review/analyze | Update | | | |
| | | | 175.00 | 0.10 | 139 |
| **02/17/2014** | | | | | |
| ADS | Analyze proposed response to send set of discovery with Jennifer Watt.  Telephonic conference with K. Britton regarding | | | | |
| | receive and review | | | | |
| | | | 175.00 | 0.30 | 142 |
| ADS | Corrrespond with Jay Kennedy regarding | | | | |
| | | | 175.00 | 0.10 | 145 |
| **02/18/2014** | | | | | |
| ADS | Review/analyze second set of discovery; confer with FBD (.40). Draft/revise/and finalize responses to second set of discovery requests (.50).  Draft email to J. Knauer with response to review and signature (.10).  Email from J. Knauer with approval of same (.10).  Prepare pleadings for service on defendant's counsel (.20). Draft letter and email to Newbern with response to second set of discovery and serve same (.20). | | 175.00 | 1.50 | 143 |
| **02/20/2014** | | | | | |
| ADS | Prepare for continued deposition of Ed Edens; gather additional documentation for Edens case; obtain and provide to J. Kennedy | | | | |
| | confer with J. Kennedy regarding | | | | |
| | | | 175.00 | 0.10 | 144 |
| **02/28/2014** | | | | | |
| ADS | Receive and review Agreed Motion to Extend Time to File To File Dispositive Motion | | 175.00 | 0.10 | 147 |
| **03/03/2014** | | | | | |
| ADS | Attention to deadline to amend Count II of complaint regarding actual fraud; review/analyze case management order; analyze with J. Watt | | | | |
| | draft, revise, and file Report to Court on Status of Amendment to Count III of the Trustee's Complaint | | 175.00 | 0.60 | 148 |

Page: 10

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-61

INVOICE NO:    4

re: Robert Rawls Livestock (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| ADS | Review/analyze order granting motion to extend time to file dispositive motions. | 175.00 | 0.10 | 161 |
| **03/12/2014** | | | | |
| ADS | Attention to deadline for defendant to respond to trustee's discovery requests. | 175.00 | 0.10 | 151 |
| **03/25/2014** | | | | |
| ADS | Receive/review multiple email correspondence from Newbern, J. Kennedy, and J. Knauer regarding closure of Rawls' business by PSA/GIPSA | 175.00 | 0.20 | 155 |
| **03/26/2014** | | | | |
| ADS | Email from Scott Newbern with responses to Trustee's discovery requests. | 175.00 | 0.10 | 156 |
| **03/31/2014** | | | | |
| ADS | Receive and Review agreed motion for scheduling extension filed by defendant; analyze same; confer with J. Watt and email to J. Kennedy regarding voicemail to Newbern regarding same, strategize with J. Watt regarding | 175.00 | 0.30 | 159 |
| **04/02/2014** | | | | |
| ADS | Email from and confer with legal assistant regarding (.20). Review/analyze previous emails received regarding shut down of Robert Rawls' business by PSA (.30). Draft lengthy email to Trustee regarding (.60). Email from Trustee regarding (.20). | 175.00 | 1.30 | 162 |
| ADS | Review Order Granting Agreed Motion to Extend Time to File Dispositive Motion | 175.00 | 0.10 | 183 |
| **04/03/2014** | | | | |
| ADS | Telephonic conference with Scott Newbern regarding trustee's objection to stay litigation; confer with J. Knauer regarding | 175.00 | 0.20 | 163 |
| **04/04/2014** | | | | |
| ADS | Multiple email correspondence regarding hearing on motion to stay litigation/request for | | | |

Page: 11

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-61

INVOICE NO:    4

re: Robert Rawls Livestock (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | emergency hearing; receive, review and analyze Newbern's motion to stay litigation. | 175.00 | 0.50 | 164 |
| | ADS | Attention to deadline to amend actual fraud count.  Draft email to J. Watt and J. Kennedy regarding amending         Review/analyze | 175.00 | 0.20 | 165 |
| | ADS | Draft email to Jay regarding | 175.00 | 0.20 | 181 |
| | ADS | Review order setting hearing on Motion For Temporary Stay Of Proceedings | 175.00 | 0.10 | 182 |
| 04/07/2014 | ADS | Review/analyze Motion for Entry of Bridge Order regarding summary judgment deadline. | 175.00 | 0.10 | 166 |
| | ADS | Review/revise Amended complaint for actual fraud.  Assignment to legal assistant to file same with court. | 175.00 | 0.60 | 168 |
| 04/08/2014 | ADS | Review/analyze Order Granting Motion for Entry of Bridge Order to 4/9/14 | 175.00 | 0.10 | 167 |
| | ADS | Telephonic conference with Kristin Goss regarding April 1, 2014 pretrial conferences. | 175.00 | 0.10 | 169 |
| | ADS | Legal research on (1.0).  Review/analyze case law (.50).  Confer with J. Kennedy regarding (.30).  Draft/revise Trustee's Objection to Emergency Motion for Temporary Stay of Proceedings (1.0). | 175.00 | 2.80 | 170 |
| 04/09/2014 | ADS | Prepare for, attend and conduct hearing on Defendant's Emergency Motion for Temporary Stay of Proceedings and Trustee's objection thereto (.50).  Review minute entry/order (.10). Calendar deadline for Newbern to withdraw as counsel or file summary judgment (.10). Review proposed order granting temporary stay of proceedings (.10).  Email from K. Goss | | | |

Eastern Livestock Bankruptcy

re: Robert Rawls Livestock (Preference)

Page: 12
June 04, 2014
ACCOUNT NO:    110035-61
INVOICE NO:             4

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | | regarding continued pretrial dates and calendar same (.20). | 175.00 | 1.00 | | 171 |
| 04/14/2014 | ADS | Review Minute Entry/Order re: Telephonic Status Conference, confirm continued pretrial date is calendared. | 175.00 | 0.10 | | 172 |
| | | Amanda D. Stafford | | 36.90 | 6,457.50 | |
| 10/02/2013 | TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.20 | | 77 |
| 10/17/2013 | TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.10 | | 78 |
| 11/11/2013 | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | | 92 |
| 11/14/2013 | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.20 | | 93 |
| 11/19/2013 | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | | 94 |
| 12/03/2013 | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | | 104 |
| 12/15/2013 | TJF | Review and study documents received by Eastern Livestock in response to discovery requests by S. Newbern. | 125.00 | 0.40 | | 106 |
| 12/16/2013 | TJF | Continued review and study of documents received by Eastern Livestock in response to discovery requests by S. Newbern. | 125.00 | 0.20 | | 107 |
| 01/09/2014 | TJF | Updated diary with Case Management Order deadlines | 125.00 | 0.20 | | 119 |
| 01/14/2014 | TJF | Review of Case Management Order; diared | | | | |

Page: 13

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-61

INVOICE NO:    4

re: Robert Rawls Livestock (Preference)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | same. | | 125.00 | 0.20 | | 120 |
| 03/05/2014 | | | | | | |
| TJF | Received and reviewed Court Order on extending time for dispositive motions; diaried same. | | 125.00 | 0.10 | | 149 |
| | Tammy J. Froelich | | | 1.90 | 237.50 | |
| | FOR CURRENT SERVICES RENDERED | | | 62.00 | 10,755.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 3.80 | $175.00 | $665.00 |
| Jennifer L. Watt | 19.40 | 175.00 | 3,395.00 |
| Amanda D. Stafford | 36.90 | 175.00 | 6,457.50 |
| Tammy J. Froelich | 1.90 | 125.00 | 237.50 |

| | | |
|---|---|---|
| Reproduction of documents | 6.40 | |
| TOTAL EXPENSES THRU 04/30/2014 | 6.40 | |
| 12/09/2013 Outside Copying Expense Xcellence, Inc. | 63.07 | 6 |
| Outside Copying Expense | 63.07 | |
| TOTAL ADVANCES THRU 04/30/2014 | 63.07 | |
| TOTAL CURRENT WORK THIS STATEMENT | 10,824.47 | |
| PREVIOUS BALANCE | $10,443.44 | |
| 09/30/2013 Payment--Thank you | -3,817.94 | 2 |
| 12/31/2013 Payment--Thank you | -884.30 | 3 |
| TOTAL PAYMENTS | -4,702.24 | |
| BALANCE DUE | $16,565.67 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 10,824.47 | 0.00 | 0.00 | 312.30 | 0.00 | 5,428.90 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:        110035-64
INVOICE NO:                 4

re: Brandon Zeisler (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 09/05/2013 | | | | | | |
| | JPK | Conduct mediation conference with J. Graham and J. Knauer.  Review offers. | 175.00 | 0.70 | | 51 |
| 09/20/2013 | | | | | | |
| | JPK | Reviewed email from J. Graham.  Reviewed Forward email to J. Knauer. | 175.00 | 0.30 | | 50 |
| 11/25/2013 | | | | | | |
| | JPK | Call with J. Graham.  Participate in pretrial conference. | 175.00 | 0.30 | | 57 |
| 01/27/2014 | | | | | | |
| | JPK | Reviewed email regarding potential settlements. Forward email from E. Nave. | 175.00 | 0.30 | | 68 |
| 02/20/2014 | | | | | | |
| | JPK | Reviewed email from J. Graham.  Confirm settlement with J. Knauer. | 175.00 | 0.30 | | 78 |
| 03/26/2014 | | | | | | |
| | JPK | Follow up with M. Stafford on settlement and conference call. | 175.00 | 0.20 | | 80 |
| | | Jay P. Kennedy | | 2.10 | 367.50 | |
| 11/22/2013 | | | | | | |
| | JLW | Review email form Trustee regarding Conference with M. Stafford regarding | 175.00 | 0.40 | | 56 |
| 12/02/2013 | | | | | | |
| | JLW | Review minute entry order. | 175.00 | 0.10 | | 62 |

|  |  |  | Page: 2 |
| --- | --- | --- | --- |

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-64

INVOICE NO:    4

re: Brandon Zeisler (Preference)

| | | Rate | HOURS | |
| --- | --- | --- | --- | --- |
| 01/13/2014 | | | | |
| JLW | Review settlement offer; Prepare for and attend status pre-trial conference. | 175.00 | 0.40 | 66 |
| 01/16/2014 | | | | |
| JLW | Review minute entry order. | 175.00 | 0.10 | 67 |
| 01/27/2014 | | | | |
| JLW | Review email from opposing counsel regarding status of settlement. | 175.00 | 0.10 | 69 |
| 02/10/2014 | | | | |
| JLW | Review email from E. Nave regarding status of settlement offer. | 175.00 | 0.10 | 71 |
| 02/12/2014 | | | | |
| JLW | Attend pre-trial hearing on status; Review case management order. | 175.00 | 0.30 | 76 |
| 03/26/2014 | | | | |
| JLW | Review minute entry order | 175.00 | 0.10 | 82 |
| | Jennifer L. Watt | | 1.60 | 280.00 |
| 09/24/2013 | | | | |
| ADS | Prepare for pretrial. | 175.00 | 0.10 | 52 |
| 09/25/2013 | | | | |
| ADS | Attend pretrial status conference. | 175.00 | 0.10 | 53 |
| 10/01/2013 | | | | |
| ADS | Review 9/25/13 Minute Entry/Order.  Update | 175.00 | 0.10 | 54 |
| 10/21/2013 | | | | |
| ADS | Review | 175.00 | 0.10 | 55 |
| 11/22/2013 | | | | |
| ADS | Conference with J. Watt regarding update | 175.00 | 0.30 | 58 |
| ADS | Telephonic conference with Jeff Graham and Jay Kennedy regarding settlement. | 175.00 | 0.10 | 59 |
| 11/25/2013 | | | | |
| ADS | Attend telephonic pretrial/status conference. | 175.00 | 0.10 | 60 |
| 02/10/2014 | | | | |
| ADS | Email from E. Nave.  Review documents | | | |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-64

INVOICE NO:          4

re: Brandon Zeisler (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | produced in preparation for settlement discussions.  Telephonic conference with Jeff Graham regarding settlement status. | 175.00 | 0.30 | 72 |
| ADS | Review/analyze          Update | 175.00 | 0.10 | 75 |
| **02/12/2014** | | | | |
| ADS | Prepare for and conduct pretrial conference; update | 175.00 | 0.20 | 77 |
| **02/26/2014** | | | | |
| ADS | Attention to status of outstanding settlement offer.  Review email from J. Graham accepting trustee's counteroffer.  Assignment to legal assistant to draft settlement agreement and motion to compromise. | 175.00 | 0.20 | 73 |
| **02/27/2014** | | | | |
| ADS | Review and revise settlement agreement and motion to compromise.  Draft email to Jeff Graham and Erin Nave regarding same.  Diary for follow up on response. | 175.00 | 0.40 | 74 |
| **03/18/2014** | | | | |
| ADS | Receive/review letter from Erin Nave, signed settlement agreement and payment from defendant.  Process payment for deposit into ELC trust account.  Draft email to trustee for signature on settlement agreement; receive signed settlement agreement from Trustee. Draft letter to Erin Nave with executed settlement agreement. | 175.00 | 0.70 | 79 |
| **03/26/2014** | | | | |
| ADS | Prepare for and conduct telephonic status conference. | 175.00 | 0.20 | 81 |
| | Amanda D. Stafford | | 3.00 | 525.00 |
| **12/03/2013** | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | 61 |
| **12/17/2013** | | | | |
| TJF | Reviewed pleadings and updated diary. | 125.00 | 0.10 | 63 |
| **01/16/2014** | | | | |
| TJF | Received reviewed and uploaded recently filed | | | |

Eastern Livestock Bankruptcy

re: Brandon Zeisler (Preference)

Page: 4
June 04, 2014
ACCOUNT NO:    110035-64
INVOICE NO:    4

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| | pleadings. | 125.00 | 0.20 | | 64 |
| 01/20/2014 | | | | | |
| TJF | Updated file with upcoming telephonic hearings and deadlines. | 125.00 | 0.10 | | 65 |
| 02/18/2014 | | | | | |
| TJF | Reviewed Minute Entry/Order; updated diary docket | 125.00 | 0.10 | | 70 |
| | Tammy J. Froelich | | 0.60 | 75.00 | |
| | FOR CURRENT SERVICES RENDERED | | 7.30 | 1,247.50 | |

## RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 2.10 | $175.00 | $367.50 |
| Jennifer L. Watt | 1.60 | 175.00 | 280.00 |
| Amanda D. Stafford | 3.00 | 175.00 | 525.00 |
| Tammy J. Froelich | 0.60 | 125.00 | 75.00 |

| | | |
|---|---|---|
| Reproduction of documents | | 5.90 |
| TOTAL EXPENSES THRU 04/30/2014 | | 5.90 |
| TOTAL CURRENT WORK THIS STATEMENT | | 1,253.40 |
| PREVIOUS BALANCE | | $1,905.61 |

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -219.08 | 2 |
| 12/31/2013 | Payment--Thank you | -875.05 | 3 |
| | TOTAL PAYMENTS | -1,094.13 | |
| | BALANCE DUE | $2,064.88 | |

## AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 1,253.40 | 0.00 | 0.00 | 309.05 | 0.00 | 502.43 |

Page: 1

Eastern Livestock Bankruptcy

June 05, 2014
ACCOUNT NO:    110035-65
INVOICE NO:    4

re: Carroll County L/S Sale Barn, Inc.(Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | Rate | HOURS | |
|---|---|---|---|---|
| 04/07/2014 | | | | |
| JPK | Participate in telephonic conference.  Email to J. Knauer regarding                          Draft settlement letter. | 175.00 | 0.60 | 150 |
| 04/17/2014 | | | | |
| JPK | Reviewed letter from S. Newbern.  Draft memo to J. Knauer regarding | 175.00 | 0.40 | 147 |
| | Jay P. Kennedy | | 1.00 | 175.00 |
| 09/30/2013 | | | | |
| JLW | Review notice to continue | 175.00 | 0.20 | 66 |
| 10/01/2013 | | | | |
| JLW | Attend pre-trial conference; conference call with FBD regarding                          Review court minute entry regarding pretrial hearing; Review withdrawal of motion for scheduling extension; Review motion to extend time to file scheduling order | 175.00 | 0.60 | 67 |
| 10/04/2013 | | | | |
| JLW | Meeting with J. Knauer, K. Toner, J. Kennedy and M. Safford regarding | 175.00 | 0.40 | 70 |
| 10/15/2013 | | | | |
| JLW | Review minute entry order; | 175.00 | 0.10 | 75 |
| 10/30/2013 | | | | |
| JLW | Meeting with M. Stafford regarding | 175.00 | 0.20 | 76 |

Page: 2

Eastern Livestock Bankruptcy

June 05, 2014

ACCOUNT NO:    110035-65

INVOICE NO:    4

re: Carroll County L/S Sale Barn, Inc.(Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| **11/04/2013** | | | | |
| JLW | Review draft case management order; | 175.00 | 0.40 | 86 |
| **11/11/2013** | | | | |
| JLW | Review email from S. Newbern regarding issue with scheduling order; Review preliminary witness and exhibit lists. | 175.00 | 0.50 | 87 |
| **11/14/2013** | | | | |
| JLW | Review order setting pre-trial conference; Conference with M. Stafford regarding | 175.00 | 0.40 | 88 |
| **11/18/2013** | | | | |
| JLW | Review order for relief from Order; Review written discovery requests. | 175.00 | 0.50 | 89 |
| **12/03/2013** | | | | |
| JLW | Review order setting pre-trial conference. | 175.00 | 0.10 | 96 |
| **01/06/2014** | | | | |
| JLW | Review documents and draft answer to requests to admit. | 175.00 | 0.90 | 104 |
| **01/07/2014** | | | | |
| JLW | Continue review documents and draft answer to requests to admit. | 175.00 | 0.90 | 105 |
| **01/08/2014** | | | | |
| JLW | Continue review documents and draft answer to requests to admit. | 175.00 | 0.80 | 106 |
| **01/09/2014** | | | | |
| JLW | Conference with J. Kennedy and M. Stafford to (.30). Continue review documents and draft answer to requests to admit (1.0). | 175.00 | 1.30 | 107 |
| **01/10/2014** | | | | |
| JLW | Finalize and prepare answers to request to admit for filing (.60). Final review of all discovery responses (.60). Draft notice of submission of discovery requests and responses (.20). | 175.00 | 1.40 | 108 |
| **01/30/2014** | | | | |
| JLW | Conference with M. Stafford regarding Review email to S. Newbern | | | |

Page: 3

Eastern Livestock Bankruptcy

June 05, 2014

ACCOUNT NO:    110035-65

INVOICE NO:           4

re: Carroll County L/S Sale Barn, Inc.(Preference)

| Date | | | Rate | HOURS | |
|------|---|---|------|-------|---|
| | | regarding discovery deadlines. | 175.00 | 0.20 | 117 |
| 02/18/2014 | JLW | Review draft responses to second discovery requests. | 175.00 | 0.30 | 123 |
| 03/03/2014 | JLW | Review order on motion to extend time to file dispositive motions; Conference with M. Stafford regarding Review report to court. | 175.00 | 0.40 | 124 |
| 03/05/2014 | JLW | Conference with M. Stafford regarding | 175.00 | 0.20 | 133 |
| 03/20/2014 | JLW | Review Edens clearing contract | 175.00 | 0.10 | 136 |
| 03/31/2014 | JLW | Review motion for extension of time; Conference with M Stafford regarding | 175.00 | 0.30 | 139 |
| 04/02/2014 | JLW | Review order granting motion for extension of time. | 175.00 | 0.10 | 148 |
| 04/07/2014 | JLW | Review motion for summary judgment. | 175.00 | 0.30 | 146 |
| 04/10/2014 | JLW | Review minute entry order; | 175.00 | 0.10 | 149 |
| | | Jennifer L. Watt | | 10.70 | 1,872.50 |
| 10/01/2013 | ADS | Attend pre-trial conference; conference call with FBD regarding | 175.00 | 0.30 | 71 |
| 10/04/2013 | ADS | Prepare for and attend meeting with J. Knauer, K. Toner, J. Kennedy and J. Watt regarding | 175.00 | 0.40 | 72 |
| 10/11/2013 | ADS | Begin drafting proposed case management order. | 175.00 | 0.40 | 73 |

Eastern Livestock Bankruptcy

re: Carroll County L/S Sale Barn, Inc.(Preference)

Page: 4
June 05, 2014

| | | | | ACCOUNT NO: | 110035-65 |
| | | | | INVOICE NO: | 4 |

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 10/14/2013 | | | | | |
| | ADS | Email from Scott Newbern regarding proposed case management order; multiple telephone conferences with K. Toner and J. Kennedy regarding                          case management order.  Draft email to Scott Newbern with revised case management order. | 175.00 | 0.40 | 74 |
| 10/20/2013 | | | | | |
| | ADS | Review Motion for Scheduling Extension. | 175.00 | 0.10 | 77 |
| | ADS | Review 10/1/13 and 10/15/13 Minute Entry/Orders. Update | 175.00 | 0.20 | 78 |
| 10/21/2013 | | | | | |
| | ADS | Review case management order. | 175.00 | 0.10 | 79 |
| 10/30/2013 | | | | | |
| | ADS | Begin drafting preliminary witness and exhibit list; confer with J. Watt regarding          email to J. Kennedy and J. Watt with Assignment to paralegal to draft Appearance. | 175.00 | 0.60 | 80 |
| 10/31/2013 | | | | | |
| | ADS | Finalize case management order; convert to PDF and upload to court through CM/ECF. Update litigation spreadsheet.   Calendar pretrial deadlines. | 175.00 | 0.50 | 81 |
| | ADS | Review document production by Trustee and defendant; revise and finalize Preliminary Witness and Exhibit List.  Assignment to legal assistant to file with court. | 175.00 | 0.40 | 82 |
| 11/08/2013 | | | | | |
| | ADS | Telephonic conference with K. Goss regarding trial date and scheduling status conference; revise case management order; file CMO with court; and draft email to opposing counsel regarding same. | 175.00 | 0.20 | 90 |
| 11/12/2013 | | | | | |
| | ADS | Emails from opposing counsel regarding scheduling order; discuss          with J. Watt, and draft | 175.00 | 0.10 | 91 |
| 11/13/2013 | | | | | |
| | ADS | Receive and brief review of Defendant's | | | |

Page: 5

Eastern Livestock Bankruptcy

June 05, 2014

ACCOUNT NO:    110035-65

INVOICE NO:    4

re: Carroll County L/S Sale Barn, Inc.(Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | Preliminary Witness and Exhibit List. | 175.00 | 0.10 | 92 |
| 11/15/2013 | ADS | Voicemail to W. Newbern and telephonic conference with same regarding revisions to case management order; telephonic conference with K. Goss regarding amending and revising case management orders; draft motion for relief from judgment/order and order granting same; assignment to legal assistant to revise, finalize and file with court. | 175.00 | 0.40 | 93 |
| 11/22/2013 | ADS | Revise case management order and file same with court. | 175.00 | 0.10 | 94 |
| 12/03/2013 | ADS | Receive and review discovery requests from defendant. | 175.00 | 0.10 | 99 |
| 12/15/2013 | ADS | Work on responses to discovery requests. | 175.00 | 0.50 | 100 |
| 12/31/2013 | ADS | Review document productions by Trustee and Defendant in preparation to draft answers to discovery requests; begin drafting responses to interrogatories. | 175.00 | 0.60 | 101 |
| 01/03/2014 | ADS | Work on Trustee's Response to defendant's discovery requests; attention to expert disclosure deadline; draft email to J. Kennedy and J. Watt regarding | 175.00 | 0.40 | 110 |
| | ADS | Receive and review second set of discovery from defendant; confer with Jay Kennedy regarding | 175.00 | 0.10 | 118 |
| 01/07/2014 | ADS | Office conference with J. Kennedy regarding | | | |
| | | Telephonic conference with K. Toner regarding | 175.00 | 0.10 | 111 |
| | ADS | Draft/revise Trustee's Response to Defendant's Interrogatories to trustee. | 175.00 | 0.50 | 112 |

Page: 6

Eastern Livestock Bankruptcy

June 05, 2014

ACCOUNT NO:    110035-65

INVOICE NO:    4

re: Carroll County L/S Sale Barn, Inc.(Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/08/2014 | | | | | |
| | ADS | Continue drafting response to discovery requests. | 175.00 | 1.50 | 113 |
| 01/09/2014 | | | | | |
| | ADS | Continue drafting, reviewing and revising response to defendant's discovery requests, draft/revise Trustee's discovery requests to defendant (1.4).  Lengthy office conference with J. Kennedy and J. Watt | | | |
| | | (1.0). Assignment to legal assistant to finalize formatting of trustee's discovery requests (.10). | 175.00 | 2.50 | 114 |
| 01/10/2014 | | | | | |
| | ADS | Review/revise responses to discovery requests; draft/review/finalize trustee's requests for production and interrogatories (.20). Conduct final review of responses and requests (.20). Assignment to legal assistant to prepare documents for production (.10). Prepare word document of Trustee's requests for processing to opposing counsel (.10). Conduct final review of documents for production (.20).  Draft email to Scott Newbern with Trustee's Requests for Production, Interrogatories, and Requests for Admission (.20). Assignment to legal assistant to serve same via regular mail; draft email to Scott Newbern with Trustee's responses (.10). Draft and file Notice of Submission of Discovery Requests and Responses (.20).  Correspond with Faegre Baker and Daniels regarding Trustee's repository; draft email to Harmony Mappes with discovery requests for uploading to Eastern's document repository (.20). | 175.00 | 1.50 | 115 |
| 01/30/2014 | | | | | |
| | ADS | Attention to dispositive motion deadline. Correspond with legal assistant regarding Office conference with Jay Kennedy regarding | | | |
| | | draft email to W. Newbern regarding same. | 175.00 | 0.20 | 116 |
| 01/31/2014 | | | | | |
| | ADS | Draft Notice of extension of time to respond to defendant's second set of discovery requests and file same with court. | 175.00 | 0.20 | 109 |

Eastern Livestock Bankruptcy

re: Carroll County L/S Sale Barn, Inc.(Preference)

Page: 7
June 05, 2014
ACCOUNT NO:     110035-65
INVOICE NO:            4

| | | Rate | HOURS | |
|---|---|---|---|---|
| **02/04/2014** | | | | |
| ADS | Attention to deadline to amend pleadings and add additional parties.  Review                  to analyze | | | |
| | | 175.00 | 0.10 | 120 |
| **02/05/2014** | | | | |
| ADS | Receive/review modification of notice of extension of time to respond to defendant's second set of discovery, calendar new response deadline set by court. | 175.00 | 0.10 | 129 |
| **02/06/2014** | | | | |
| ADS | Receive/review notice of submission of supplemental production of documents. Assignment to legal assistant to upload documents to server. | 175.00 | 0.10 | 121 |
| **02/10/2014** | | | | |
| ADS | Attention to deadline to respond to second set of discovery requests served by defendant; calendar deadline to respond.  Draft email to J. Kennedy and J. Watt to | | | |
| | | 175.00 | 0.10 | 119 |
| ADS | Review/analyze                  Update | 175.00 | 0.10 | 122 |
| **02/17/2014** | | | | |
| ADS | Analyze                                  Telephonic conference with K. Britton regarding | | | |
| | receive and review | 175.00 | 0.30 | 125 |
| ADS | Corrrespond with Jay Kennedy regarding | 175.00 | 0.10 | 128 |
| **02/18/2014** | | | | |
| ADS | Review/analyze second set of discovery (.40). Confer with FBD            (.20).  Draft/revise/and finalize responses to second set of discovery requests (.30). Draft email to J. Knauer with response to review and signature (.10).  Email from J. Knauer with | | | |

Page: 8

Eastern Livestock Bankruptcy

June 05, 2014

ACCOUNT NO:   110035-65

INVOICE NO:   4

re: Carroll County L/S Sale Barn, Inc.(Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | approval of same (.10). Prepare pleadings for service on defendant's counsel (.20).  Draft letter and email to Newbern with response to second set of discovery and serve same (.20). | 175.00 | 1.50 | 126 |
| 02/20/2014 | ADS | Prepare for continued deposition of Ed Edens; gather additional documentation for Edens case; obtain and provide to J. Kennedy | | | |
| | | confer with J. Kennedy regarding | 175.00 | 0.10 | 127 |
| 02/28/2014 | ADS | Receive and review Agreed Motion to Extend Time to File To File Dispositive Motion | 175.00 | 0.10 | 130 |
| 03/03/2014 | ADS | Attention to deadline to amend Count II of complaint regarding actual fraud; review/analyze case management order; analyze | | | |
| | | draft, revise, and file Report to Court on Status of Amendment to Count III of the Trustee's Complaint | 175.00 | 0.50 | 131 |
| | ADS | Review/analyze order granting motion to extend time to file dispositive motions. | 175.00 | 0.10 | 140 |
| 03/12/2014 | ADS | Attention to deadline for defendant to respond to trustee's discovery requests. | 175.00 | 0.10 | 134 |
| 03/26/2014 | ADS | Email from Scott Newbern with responses to Trustee's discovery requests. | 175.00 | 0.10 | 135 |
| 03/31/2014 | ADS | Receive and Review agreed motion for scheduling extension filed by defendant; analyze same; confer with J. Watt and email to J. Kennedy regarding voicemail to Newbern regarding same, strategize with J. Watt regarding | 175.00 | 0.30 | 138 |
| 04/02/2014 | ADS | Review Order Granting Agreed Motion to Extend Time to File Dispositive Motion | 175.00 | 0.10 | 151 |

Eastern Livestock Bankruptcy

re: Carroll County L/S Sale Barn, Inc.(Preference)

Page: 9
June 05, 2014
ACCOUNT NO:      110035-65
INVOICE NO:              4

|  |  | Rate | HOURS |  |
|---|---|---|---|---|
| **04/04/2014** |  |  |  |  |
| ADS | Attention to deadline to amend actual fraud count.  Draft email to J. Watt and J. Kennedy regarding amending          Review/analyze | 175.00 | 0.20 | 141 |
| **04/08/2014** |  |  |  |  |
| ADS | Telephonic conference with Kristin Goss regarding April 1, 2014 pretrial conferences. | 175.00 | 0.10 | 142 |
| ADS | Receipt of summary judgment motion; calendar response deadline. | 175.00 | 0.10 | 152 |
| **04/09/2014** |  |  |  |  |
| ADS | Conduct telephone pretrial conference; review email from K. Goss regarding continued pretrial dates and calendar same. | 175.00 | 0.20 | 143 |
| **04/10/2014** |  |  |  |  |
| ADS | Attention to deadline to respond to summary judgment motion; email to J. Kennedy and J. Watt to | 175.00 | 0.10 | 144 |
| **04/14/2014** |  |  |  |  |
| ADS | Review Minute Entry/Order re: Telephonic Status Conference, confirm continued pretrial date is calendared. | 175.00 | 0.10 | 145 |
|  | Amanda D. Stafford |  | 17.10 | 2,992.50 |
| **10/02/2013** |  |  |  |  |
| TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.20 | 68 |
| **10/17/2013** |  |  |  |  |
| TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.10 | 69 |
| **11/11/2013** |  |  |  |  |
| TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | 83 |
| **11/14/2013** |  |  |  |  |
| TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.20 | 84 |
| **11/19/2013** |  |  |  |  |
| TJF | Received reviewed and uploaded recently filed |  |  |  |

Page: 10

Eastern Livestock Bankruptcy

June 05, 2014

ACCOUNT NO: 110035-65

INVOICE NO: 4

re: Carroll County L/S Sale Barn, Inc.(Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | pleadings. | 125.00 | 0.10 | 85 |
| 12/03/2013 | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | 95 |
| 12/15/2013 | | | | |
| TJF | Review and study documents received by Eastern Livestock in response to discovery requests by S. Newbern. | 125.00 | 0.40 | 97 |
| 12/16/2013 | | | | |
| TJF | Continued review and study of documents received by Eastern Livestock in response to discovery requests by S. Newbern. | 125.00 | 0.30 | 98 |
| 01/09/2014 | | | | |
| TJF | Updated diary with Case Management Order deadlines | 125.00 | 0.20 | 102 |
| 01/14/2014 | | | | |
| TJF | Review of Case Management Order; diaried same. | 125.00 | 0.20 | 103 |
| 03/05/2014 | | | | |
| TJF | Received and reviewed Court Order on extending time for dispositive motions; diaried same. | 125.00 | 0.10 | 132 |
| | Tammy J. Froelich | | 2.00 | 250.00 |
| | FOR CURRENT SERVICES RENDERED | | 30.80 | 5,290.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.00 | $175.00 | $175.00 |
| Jennifer L. Watt | 10.70 | 175.00 | 1,872.50 |
| Amanda D. Stafford | 17.10 | 175.00 | 2,992.50 |
| Tammy J. Froelich | 2.00 | 125.00 | 250.00 |

| | | |
|---|---|---|
| Reproduction of documents | | 0.10 |
| TOTAL EXPENSES THRU 04/30/2014 | | 0.10 |

| | | | |
|---|---|---|---|
| 12/09/2013 | Outside Copying Expense Xcellence, Inc. | 106.51 | 5 |

Page: 11

Eastern Livestock Bankruptcy

June 05, 2014

ACCOUNT NO:    110035-65

INVOICE NO:    4

re: Carroll County L/S Sale Barn, Inc.(Preference)


Outside Copying Expense                                         106.51

TOTAL ADVANCES THRU 04/30/2014                                  106.51

TOTAL CURRENT WORK THIS STATEMENT                             5,396.61

PREVIOUS BALANCE                                              $4,794.34


| 09/30/2013 | Payment--Thank you | -1,344.61 | 2 |
| 12/31/2013 | Payment--Thank you | -949.05 | 3 |
| | TOTAL PAYMENTS | -2,293.66 | |
| | BALANCE DUE | $7,897.29 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 5,396.61 | 0.00 | 0.00 | 334.84 | 0.00 | 2,165.84 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:   110035-66

INVOICE NO:       3

re: Abilene Tx Foods, Inc. (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| 01/22/2014 | Pacer Service Center docket retrieval | 0.80 | 13 |
|---|---|---|---|
|  | Pacer Service Center docket retrieval | 0.80 |  |
|  | TOTAL ADVANCES THRU 04/30/2014 | 0.80 |  |
|  | TOTAL CURRENT WORK THIS STATEMENT | 0.80 |  |
|  | PREVIOUS BALANCE | $4,548.16 |  |
|  | BALANCE DUE | $4,548.96 |  |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 4,548.16 |

Eastern Livestock Bankruptcy

Page: 1
June 05, 2014
ACCOUNT NO:      110035-67
INVOICE NO:                3

re: Don Garrett (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | Rate | HOURS | |
|---|---|---|---|---|
| 10/28/2013 | | | | |
| JPK | Confer with M. Stafford on hearing.  Prepare for participation in settlement conference. | 175.00 | 0.20 | 33 |
| 10/29/2013 | | | | |
| JPK | Met with M. Stafford.  Reviewed Conference call with Garret counsel. Reviewed | 175.00 | 0.90 | 32 |
| 12/12/2013 | | | | |
| JPK | Met with M. Stafford.  Prepared for and participated in telephonic pretrial hearing. | 175.00 | 0.50 | 44 |
| 01/09/2014 | | | | |
| JPK | Reviewed letter from J. Olshecki regarding          .  Confer with M. Stafford. | 175.00 | 0.30 | 51 |
| | Jay P. Kennedy | | 1.90 | 332.50 |
| 09/10/2013 | | | | |
| ADS | Email from Liz Lynch and review attached documents.  Telephonic conference with Liz Lynch regarding | 175.00 | 0.80 | 28 |
| 09/17/2013 | | | | |
| ADS | Draft Reply to Counterclaim. | 175.00 | 1.00 | 29 |
| 09/18/2013 | | | | |
| ADS | Review/revise Reply to Counterclaim and Affirmative Defenses. | 175.00 | 0.90 | 30 |
| 09/19/2013 | | | | |
| ADS | Finalize Reply to Counterclaim and file with court. | 175.00 | 0.70 | 31 |

Eastern Livestock Bankruptcy

re: Don Garrett (Note)

Page: 2
June 05, 2014
ACCOUNT NO:    110035-67
INVOICE NO:    3

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 10/16/2013 |  |  |  |  |  |
| ADS | Review | update | 175.00 | 0.10 | 34 |
| 10/21/2013 |  |  |  |  |  |
| ADS | Review |  | 175.00 | 0.20 | 35 |
| ADS | Meeting with J. Watt regarding |  | 175.00 | 0.20 | 36 |
| 10/28/2013 |  |  |  |  |  |
| ADS | Prepare for and attend telephonic pretrial status conference; telephonic conference with Defendant's attorney to schedule telephone conference; voicemail to D. DeNeal on status of mediations. Calendar telephonic conference with defendant's attorney and J. Kennedy. |  | 175.00 | 0.50 | 37 |
| 10/29/2013 |  |  |  |  |  |
| ADS | Prepare for and participate in telephonic conference with defendant's attorney and Jay Kennedy. |  | 175.00 | 1.20 | 38 |
| 11/05/2013 |  |  |  |  |  |
| ADS | Review Minute Entry/Order; update |  | 175.00 | 0.10 | 39 |
| 11/07/2013 |  |  |  |  |  |
| ADS | Email from defendant's attorney (.10).  Gather and prepare personal financial statement to be completed by defendant (.30).  Review loan documents (.20).  Draft lengthy email to opposing counsel regarding          (.40). |  | 175.00 | 1.00 | 40 |
| 11/08/2013 |  |  |  |  |  |
| ADS | Review and revise email to opposing counsel regarding settlement. Diary for follow up on response. |  | 175.00 | 0.50 | 41 |
| 12/06/2013 |  |  |  |  |  |
| ADS | Office conference with Jim Knauer regarding |  | 175.00 | 0.20 | 45 |
| 12/12/2013 |  |  |  |  |  |
| ADS | Prepare for and participate in pretrial conference. |  | 175.00 | 0.60 | 46 |
| 12/13/2013 |  |  |  |  |  |
| ADS | Prepare for, conduct, and participate in |  |  |  |  |

Eastern Livestock Bankruptcy

re: Don Garrett (Note)

Page: 3
June 05, 2014
ACCOUNT NO:      110035-67
INVOICE NO:               3

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | | continued telephonic pretrial conference. | 175.00 | 0.50 | | 42 |
| 12/23/2013 | | | | | | |
| | ADS | Review minute entry/order; calendar new hearing date; review file for status; update | 175.00 | 0.20 | | 43 |
| 01/03/2014 | | | | | | |
| | ADS | Email from Jessica Olsheski on status of producing defendant's | 175.00 | 0.10 | | 50 |
| 01/09/2014 | | | | | | |
| | ADS | Emails from Jessica Olsheski with documentation regarding | 175.00 | 0.20 | | 48 |
| 01/27/2014 | | | | | | |
| | ADS | Telephonic conference with opposing counsel regarding receipt of p | 175.00 | 0.20 | | 47 |
| 02/05/2014 | | | | | | |
| | ADS | Process request for                    Diary for follow up on receipt of same. | 175.00 | 0.10 | | 52 |
| 02/10/2014 | | | | | | |
| | ADS | Review/analyze           Update | 175.00 | 0.10 | | 53 |
| 02/13/2014 | | | | | | |
| | ADS | Begin review and analysis of | | | | |
| | | (.40).  Confer with J. Kennedy regarding | | | | |
| | | (.30).  Prepare for and conduct pretrial conference (.80). | 175.00 | 1.50 | | 54 |
| | ADS | Receive/review Minute Entry/Order from pretrial conference; calendar deadline to submit case management order. | 175.00 | 0.10 | | 55 |
| | | Amanda D. Stafford | | 11.00 | 1,925.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 12.90 | 2,257.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.90 | $175.00 | $332.50 |
| Amanda D. Stafford | 11.00 | 175.00 | 1,925.00 |

Page: 4

Eastern Livestock Bankruptcy

June 05, 2014

ACCOUNT NO:     110035-67

INVOICE NO:           3

re: Don Garrett (Note)

| | | |
|---|---|---|
| Reproduction of documents | 11.40 | |
| TOTAL EXPENSES THRU 04/30/2014 | 11.40 | |
| TOTAL CURRENT WORK THIS STATEMENT | 2,268.90 | |
| PREVIOUS BALANCE | $6,549.23 | |

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -1,011.24 | 1 |
| 12/31/2013 | Payment--Thank you | -2,924.85 | 2 |
| | TOTAL PAYMENTS | -3,936.09 | |
| | BALANCE DUE | $4,882.04 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 2,268.90 | 0.00 | 0.00 | 1,299.80 | 0.00 | 1,313.34 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:      110035-68
INVOICE NO:             3

re: Ernie Elder (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[ ] Other: _____

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 10/31/2013 |  |  |  |  |  |
| | JPK | Follow up on issues relating to Confer with M. Stafford. | 175.00 | 0.30 | 61 |
| 11/15/2013 |  |  |  |  |  |
| | JPK | Prepare case management order. Reviewed issues regarding            Call with S. Newbern. | 175.00 | 0.50 | 64 |
| |  | Jay P. Kennedy |  | 0.80 | 140.00 |
| 09/05/2013 |  |  |  |  |  |
| | ADS | Conference with J. Watt | 175.00 | 0.10 | 58 |
| 10/01/2013 |  |  |  |  |  |
| | ADS | Attend pre-trial conference; telephonic conference with D. DeNeal regarding proposed November mediation scheduling. | 175.00 | 0.30 | 59 |
| 10/16/2013 |  |  |  |  |  |
| | ADS | Telephonic conference with J. Knauer regarding | 175.00 | 0.10 | 60 |
| 10/18/2013 |  |  |  |  |  |
| | ADS | Draft email to D. DeNeal regarding mediation. | 175.00 | 0.20 | 62 |
| 10/20/2013 |  |  |  |  |  |
| | ADS | Review 10/1/13 and 10/15/13 Minute Entry/Orders. Update | 175.00 | 0.10 | 63 |
| 11/18/2013 |  |  |  |  |  |
| | ADS | Draft email to opposing counsel regarding |  |  |  |

diary for follow up

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-68

INVOICE NO:         3

re: Ernie Elder (Note)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | on status. | 175.00 | 0.30 | 65 |
| 12/06/2013 | | | | |
| ADS | Office conference with Jim Knauer regarding | | | |
| | | 175.00 | 0.10 | 66 |
| 02/10/2014 | | | | |
| ADS | Review/analyze          .  Update | | | |
| | | 175.00 | 0.10 | 68 |
| 02/28/2014 | | | | |
| ADS | Telephonic conference with Scott Newbern regarding status of | | | |
| | or purposes of settlement discussions. | 175.00 | 0.10 | 67 |
| ADS | Email from Newbern with       for defendant; review same. | 175.00 | 0.20 | 69 |
| | Amanda D. Stafford | | 1.60 | 280.00 |
| | FOR CURRENT SERVICES RENDERED | | 2.40 | 420.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.80 | $175.00 | $140.00 |
| Amanda D. Stafford | 1.60 | 175.00 | 280.00 |

| | | |
|---|---|---|
| Reproduction of documents | | 1.20 |
| TOTAL EXPENSES THRU 04/30/2014 | | 1.20 |
| TOTAL CURRENT WORK THIS STATEMENT | | 421.20 |
| PREVIOUS BALANCE | | $9,047.66 |
| 09/30/2013 | Payment--Thank you | -2,940.05 | 1 |
| 12/31/2013 | Payment--Thank you | -1,542.90 | 2 |
| | TOTAL PAYMENTS | -4,482.95 |
| | BALANCE DUE | $4,985.91 |

Eastern Livestock Bankruptcy

re: Ernie Elder (Note)

Page: 3
June 04, 2014
ACCOUNT NO:   110035-68
INVOICE NO:          3

## AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 421.20 | 0.00 | 0.00 | 542.10 | 0.00 | 4,022.61 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014
ACCOUNT NO:    110035-69
INVOICE NO:         3

re: Chad Schuchmann (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 10/15/2013 | | | | | |
| JPK | Reviewed email from N. Montell.  Follow up with M. Stafford | | 175.00 | 0.30 | 86 |
| 10/16/2013 | | | | | |
| JPK | Reviewed email from M. Stafford regarding Confer with J. Knauer. | | 175.00 | 0.30 | 85 |
| 10/31/2013 | | | | | |
| JPK | Follow up on settlement affidavit with M. Stafford. | | 175.00 | 0.20 | 91 |
| 11/22/2013 | | | | | |
| JPK | Confer with M. Stafford on Reviewed settlement agreement. | | 175.00 | 0.30 | 95 |
| | Jay P. Kennedy | | | 1.10 | 192.50 |
| 09/03/2013 | | | | | |
| ADS | Receive/review Minute Entry/Order.  Update calendar with deadline to file settlement documents. | | 175.00 | 0.10 | 79 |
| 09/05/2013 | | | | | |
| ADS | Brief status conference with J. Kennedy on | | 175.00 | 0.20 | 80 |
| ADS | Conference with J. Watt | | 175.00 | 0.10 | 81 |
| 09/26/2013 | | | | | |
| ADS | Draft, revise and refine Settlement Agreement. | | 175.00 | 4.00 | 82 |

Eastern Livestock Bankruptcy

Page: 2
June 04, 2014
ACCOUNT NO:      110035-69
INVOICE NO:              3

re: Chad Schuchmann (Note)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 09/27/2013 | | | | | |
| | ADS | Draft Affidavit of Financial Condition and prepare schedules to same (1.5). Revise settlement documents and email to Natalie Montell (.60).  Diary for follow up on documents (.10). | 175.00 | 2.20 | 83 |
| 10/07/2013 | | | | | |
| | ADS | Voicemail from N. Montell on status of settlement documents. | 175.00 | 0.10 | 84 |
| 10/08/2013 | | | | | |
| | ADS | Telephonic conference with N. Montell regarding affidavits of financial condition. | 175.00 | 0.20 | 87 |
| 10/11/2013 | | | | | |
| | ADS | Two telephone calls with N. Montell regarding settlement agreement language.  Brief conference with J. Kennedy regarding  Draft email to N. Montell with revised language. | 175.00 | 0.50 | 88 |
| 10/15/2013 | | | | | |
| | ADS | Receive  and review email from and voicemail from N. Montell regarding status of completed financial affidavit and initial payment. Telephonic conference with N. Montell regarding same. | 175.00 | 0.30 | 89 |
| 10/16/2013 | | | | | |
| | ADS | Draft email to N. Montell with wiring instructions, email to and from accounting department regarding wire transfer, multiple emails with N. Montell. | 175.00 | 0.40 | 90 |
| 10/18/2013 | | | | | |
| | ADS | Multiple emails with N. Montell regarding wire transfer; emails to and from accounting department regarding same. | 175.00 | 0.30 | 92 |
| 10/21/2013 | | | | | |
| | ADS | Review | 175.00 | 0.10 | 93 |
| 10/31/2013 | | | | | |
| | ADS | Receive email from N. Montell with signed Settlement Agreement and affidavit (.20). Review/analyze affidavit of financial condition and schedules (.40).  Compare | | | |

Eastern Livestock Bankruptcy

re: Chad Schuchmann (Note)

Page: 3
June 04, 2014
ACCOUNT NO:    110035-69
INVOICE NO:    3

|  |  | Rate | HOURS |  |
|---|---|---|---|---|
|  | (.40).  Draft email to J. Kennedy with (.20). | 175.00 | 1.20 | 94 |
| 11/05/2013 |  |  |  |  |
| ADS | Begin drafting agreed judgment entry and related pleadings pursuant to settlement agreement. | 175.00 | 0.80 | 96 |
| 11/07/2013 |  |  |  |  |
| ADS | Continue drafting and revising Agreed Consent to Judgment and Agreed Judgment (3.5). Review and revise settlement agreement and draft email to N. Montell (.70). | 175.00 | 4.20 | 97 |
| ADS | Email from N. Montell regarding original affidavit and schedules; voicemail to N. Montell regarding trustee's approval of affidavit, retention of original affidavit, and schedules. | 175.00 | 0.20 | 106 |
| 11/08/2013 |  |  |  |  |
| ADS | Confer with J. Kennedy regarding |  |  |  |
|  | Draft email to J. Knauer and receive email from same to proceed with settlement.  Email from and draft email to N. Montell regarding same. | 175.00 | 0.60 | 98 |
| 11/12/2013 |  |  |  |  |
| ADS | Draft email to J Kennedy regarding |  |  |  |
|  |  | 175.00 | 0.10 | 99 |
| 11/14/2013 |  |  |  |  |
| ADS | Final revisions to settlement agreement and email same to N. Montell.  Receive email from N. Montell regarding same. | 175.00 | 0.80 | 100 |
| 11/15/2013 |  |  |  |  |
| ADS | Draft Motion to Compromise and Settle Pursuant to Rule 9019. | 175.00 | 2.10 | 101 |
| 11/18/2013 |  |  |  |  |
| ADS | Finalize, revise and augment Motion to Approve Compromise and Settlement. | 175.00 | 1.10 | 102 |
| ADS | Draft email to N. Montell regarding settlement agreement and motion to compromise. | 175.00 | 0.10 | 103 |
| 11/20/2013 |  |  |  |  |
| ADS | Email from N. Montell, finalize Motion to Compromise, draft Notice and order.  File |  |  |  |

Page: 4

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-69
INVOICE NO:    3

re: Chad Schuchmann (Note)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | pleadings with court.  Draft email to N. Montell regarding filing of motion.  Assignment to legal assistant to serve notice.  Calendar deadline for objections to motion. | 175.00 | 0.60 | 104 |
| 11/25/2013 | ADS | Email from N. Montell with signed settlement agreement and agreed judgment pleadings. | 175.00 | 0.10 | 105 |
| 12/04/2013 | ADS | Email correspondence with Kristin Goss, court deputy, regarding filing of settlement documents. | 175.00 | 0.20 | 112 |
| 12/11/2013 | ADS | Voicemail from and voicemail to Melissa Giverson, Fifth Third counsel, regarding settlement; confer with J. Kennedy regarding | 175.00 | 0.20 | 113 |
| 12/12/2013 | ADS | Multiple telephone calls with Melissa Giverson, attorney for Fifth Third, regarding settlement with Schuchmann;  multiple telephone calls and email correspondence with N. Montell regarding settlement and potential objection by Fifth Third Bank. | 175.00 | 0.80 | 114 |
| 12/15/2013 | ADS | Review status of receipt of original settlement documents; diary for follow up and to draft dismissal of adversary proceeding.  Email from and email to N. Montell regarding dismissal. | 175.00 | 0.20 | 117 |
| 12/17/2013 | ADS | Email from N. Montell regarding original settlement agreement documents; voicemail from and telephonic conference with N. Montell regarding same. | 175.00 | 0.30 | 107 |
| | ADS | Review file for receipt of original consent to judgment; email correspondence with N. Montell to follow up on same.  Voicemail from and telephonic conference with N. Montell regarding original consent to judgment. | 175.00 | 0.40 | 115 |
| 12/18/2013 | ADS | Review settlement agreement dismssal language (.20).  Draft/revise/finalize Notice of | | | |

Page: 5

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-69

INVOICE NO:    3

re: Chad Schuchmann (Note)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | Dismissal (.40). Assignment to legal assistant to file same (.10). Draft fax cover letter to N. Montell with signature page of settlement agreement and review same (.20). Draft email to N. Montell regarding notice of dismissal (.20). Diary for follow up on closure of case and receipt of original documents from opposing counsel (.10). | 175.00 | 1.20 | 108 |
| ADS | Email correspondence from N. Montell regarding settlement, dismissal, and status of original documents. | 175.00 | 0.10 | 109 |
| 12/19/2013 ADS | Email from N. Montell regarding agreed consent to judgment; receive and review fax from same with signed settlement agreement. File documents to legal assistant for filing. | 175.00 | 0.20 | 110 |
| 12/20/2013 ADS | Receive and review email from N. Montell regarding sending of Agreed Consent to Judgment. Diary for follow up on receipt of same. | 175.00 | 0.10 | 111 |
| 12/30/2013 ADS | Receive/review original, signed Agreed Consent to Judgment. | 175.00 | 0.10 | 116 |
| 01/03/2014 ADS | Receive and review memorandum from Jay Kennedy regarding agreed consent to judgment. Assignment to legal assistant to file to J. Knauer for signature. | 175.00 | 0.20 | 118 |
| | Amanda D. Stafford | | 24.40 | 4,270.00 |
| 09/24/2013 TJF | Assignment from Mandy Stafford; drafted Settlement Agreement for Mandy's review. | 125.00 | 1.00 | 78 |
| | Tammy J. Froelich | | 1.00 | 125.00 |
| | FOR CURRENT SERVICES RENDERED | | 26.50 | 4,587.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.10 | $175.00 | $192.50 |
| Amanda D. Stafford | 24.40 | 175.00 | 4,270.00 |
| Tammy J. Froelich | 1.00 | 125.00 | 125.00 |

Page: 6

Eastern Livestock Bankruptcy

June 04, 2014
ACCOUNT NO:     110035-69
INVOICE NO:          3

re: Chad Schuchmann (Note)

|  |  |  |
|--|--|--|
| Reproduction of documents | 31.70 |  |
| Mailing expense | 8.70 |  |
| TOTAL EXPENSES THRU 04/30/2014 | 40.40 |  |

| 11/08/2013 | Pacer Service Center docket retrieval | 2.40 | 25 |
|--|--|--|--|
|  | Pacer Service Center docket retrieval | 2.40 |  |
|  | TOTAL ADVANCES THRU 04/30/2014 | 2.40 |  |
|  | TOTAL CURRENT WORK THIS STATEMENT | 4,630.30 |  |
|  | PREVIOUS BALANCE | $9,825.22 |  |

| 09/30/2013 | Payment--Thank you | -2,382.84 | 1 |
|--|--|--|--|
| 12/31/2013 | Payment--Thank you | -3,100.60 | 2 |
|  | TOTAL PAYMENTS | -5,483.44 |  |
|  | BALANCE DUE | $8,972.08 |  |

### AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|--|--|--|--|--|--|
| 4,630.30 | 0.00 | 0.00 | 1,098.76 | 0.00 | 3,243.02 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:      110035-70
INVOICE NO:             3

re: Bill Chase (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 04/10/2014 | | | | | | |
| | ADS | Review file; draft memorandum to J. Kennedy regarding | | | | |
| | | | 175.00 | 0.40 | ____ | 6 |
| | | Amanda D. Stafford | | 0.40 | 70.00 | |
| | | | | ____ | ____ | |
| | | FOR CURRENT SERVICES RENDERED | | 0.40 | 70.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.40 | $175.00 | $70.00 |

| | |
|---|---|
| Reproduction of documents | 0.20 |
| TOTAL EXPENSES THRU 04/30/2014 | 0.20 |
| TOTAL CURRENT WORK THIS STATEMENT | 70.20 |
| PREVIOUS BALANCE | $1,391.60 |

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -577.85 | 1 |
| 12/31/2013 | Payment--Thank you | -64.75 | 2 |
| | TOTAL PAYMENTS | -642.60 | |
| | BALANCE DUE | $819.20 | |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:   110035-70

INVOICE NO:   3

re: Bill Chase (Note)

## AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 70.20 | 0.00 | 0.00 | 22.75 | 0.00 | 726.25 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-71
INVOICE NO:    3

re: Daren Berg (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 09/25/2013 |  |  |  |  |  |  |
| JPK | Prepare for and participate in pretrial conference. |  | 175.00 | 0.20 | ____ | 5 |
|  | Jay P. Kennedy |  |  | 0.20 | 35.00 |  |
|  |  |  |  |  |  |  |
| 10/31/2013 |  |  |  |  |  |  |
| ADS | Multiple emails to Liz Lynch regarding |  |  |  |  |  |
|  | Review language and propose revisions. Email revisions to L. Lynch for consideration by DSI in-house counsel. |  | 175.00 | 0.40 |  | 6 |
|  |  |  |  |  |  |  |
| 11/04/2013 |  |  |  |  |  |  |
| ADS | Revise/finalize motion for default judgment; execute affidavit of attorneys' fees and costs; draft proposed default judgment; and file default judgment pleadings with court. |  | 175.00 | 0.60 | ____ | 7 |
|  | Amanda D. Stafford |  |  | 1.00 | 175.00 |  |
|  |  |  |  |  |  |  |
|  | FOR CURRENT SERVICES RENDERED |  |  | 1.20 | 210.00 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.20 | $175.00 | $35.00 |
| Amanda D. Stafford | 1.00 | 175.00 | 175.00 |

| 10/26/2013 | Pacer Service Center docket retrieval |  | 3.80 | 2 |
|---|---|---|---|---|
|  | Pacer Service Center docket retrieval |  | 3.80 |  |

Page: 2

Eastern Livestock Bankruptcy
June 04, 2014

ACCOUNT NO:        110035-71
INVOICE NO:                 3

re: Daren Berg (Note)

| | | |
|---|---|---|
| TOTAL ADVANCES THRU 04/30/2014 | | 3.80 |
| TOTAL CURRENT WORK THIS STATEMENT | | 213.80 |
| PREVIOUS BALANCE | | $228.50 |
| 12/31/2013 | Payment--Thank you | -168.35 | 1 |
| BALANCE DUE | | $273.95 |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 213.80 | 0.00 | 0.00 | 59.15 | 0.00 | 1.00 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-75

INVOICE NO:            4

re: Gene Stoops (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 09/23/2013 | | | | | | |
| | JPK | Reviewed | | | | |
| | | Meet with M. Stafford. | 175.00 | 0.30 | | 50 |
| | | | | | | |
| 09/25/2013 | | | | | | |
| | JPK | Prepare for pretrial conference.  Participate in pretrial conference with J. Rogers. | 175.00 | 0.30 | | 49 |
| | | | | | | |
| 11/25/2013 | | | | | | |
| | JPK | Reviewed | | | | |
| | | Call with J. Rogers.  Participate in pretrial conference. | 175.00 | 0.40 | _____ | 57 |
| | | Jay P. Kennedy | | 1.00 | 175.00 | |
| | | | | | | |
| 11/22/2013 | | | | | | |
| | JLW | Conference with M. Stafford regarding | 175.00 | 0.30 | | 56 |
| | | | | | | |
| 12/02/2013 | | | | | | |
| | JLW | Review minute entry order. | 175.00 | 0.10 | | 61 |
| | | | | | | |
| 01/29/2014 | | | | | | |
| | JLW | Prepare for and attend pre-trial conference. | 175.00 | 0.40 | _____ | 70 |
| | | Jennifer L. Watt | | 0.80 | 140.00 | |
| | | | | | | |
| 09/03/2013 | | | | | | |
| | ADS | Receive/review multiple pleadings filed in adversary case. | 175.00 | 0.20 | | 43 |
| | | | | | | |
| 09/06/2013 | | | | | | |
| | ADS | Review order on amended motion for extension of time to file answer; calendar new answer | | | | |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:        110035-75

INVOICE NO:                4

re: Gene Stoops (Note)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | deadline.  Review Order on Extension of Time to File Pretrial Statement; discuss language in order with Jay Kennedy. | 175.00 | 0.40 | 44 |
| 09/23/2013 | ADS | Begin drafting Trustee's statement for joint pretrial statement. | 175.00 | 0.40 | 45 |
| 09/24/2013 | ADS | Finalize Joint Pretrial Statement and email same to John Rogers. | 175.00 | 1.20 | 46 |
| 09/25/2013 | ADS | Email from opposing counsel; review revised joint pretrial statement, and file same with court. | 175.00 | 0.50 | 47 |
| | ADS | Attend pretrial status conference. | 175.00 | 0.10 | 48 |
| 10/01/2013 | ADS | Review 9/25/13 Minute Entry/Order.  Update | 175.00 | 0.10 | 54 |
| 10/16/2013 | ADS | Review/analyze  Minute Entry/Order, update | 175.00 | 0.10 | 51 |
| | ADS | Review/analyze defendant's answer to complaint, legal and factual issues (.30).  Draft memorandum to file regarding          (.40). Multiple emails with Liz Lynch regarding          (.30). | 175.00 | 1.00 | 52 |
| 10/17/2013 | ADS | Email from Liz Lynch regarding          (.30).  Review/analyze          (.70). | 175.00 | 1.00 | 53 |
| 10/21/2013 | ADS | Review/analyze | 175.00 | 1.30 | 55 |
| 11/22/2013 | ADS | Conference with J. Watt regarding | 175.00 | 0.30 | 58 |
| 11/25/2013 | ADS | Attend telephonic pretrial/status conference. | 175.00 | 0.20 | 59 |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-75

INVOICE NO:             4

re: Gene Stoops (Note)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 12/04/2013 | | | | | |
| | ADS | Receive and review | | | |
| | | (.30). Review/analyze documents (.50).  Begin drafting response to request for production (.30). | 175.00 | 1.10 | 63 |
| 12/06/2013 | | | | | |
| | ADS | Continue review of (.50).  Continue drafting, revising, and finalize response to requests for production (2.3). | 175.00 | 2.80 | 64 |
| 12/09/2013 | | | | | |
| | ADS | Revise and finalize response to request for production (.50).  Draft, review, and sign letter to opposing counsel (.30).  Analyze confer with Jay Kennedy regarding | | | |
| | | (.50). | 175.00 | 1.30 | 65 |
| 01/27/2014 | | | | | |
| | ADS | Review file for status in preparation for continued pretrial status conference. | 175.00 | 0.20 | 66 |
| 01/28/2014 | | | | | |
| | ADS | Office conference with J. Watt regarding | 175.00 | 0.10 | 68 |
| 01/29/2014 | | | | | |
| | ADS | Prepare for, conduct, and participate in telephonic pretrial conference. | 175.00 | 0.30 | 69 |
| 02/10/2014 | | | | | |
| | ADS | Review/analyze                Update | 175.00 | 0.10 | 71 |
| | | Amanda D. Stafford | | 12.70 | 2,222.50 |
| 12/03/2013 | | | | | |
| | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | 60 |
| 12/17/2013 | | | | | |
| | TJF | Reviewed pleadings and updated diary. | 125.00 | 0.10 | 62 |
| 01/30/2014 | | | | | |
| | TJF | Review Minute Entry/Order and update file with of same. | 125.00 | 0.20 | 67 |

Eastern Livestock Bankruptcy

Page: 4
June 04, 2014
ACCOUNT NO:  110035-75
INVOICE NO:  4

re: Gene Stoops (Note)

| | Rate | HOURS | |
|---|---|---|---|
| Tammy J. Froelich | | 0.40 | 50.00 |
| FOR CURRENT SERVICES RENDERED | | 14.90 | 2,587.50 |

## RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.00 | $175.00 | $175.00 |
| Jennifer L. Watt | 0.80 | 175.00 | 140.00 |
| Amanda D. Stafford | 12.70 | 175.00 | 2,222.50 |
| Tammy J. Froelich | 0.40 | 125.00 | 50.00 |

| | | |
|---|---|---|
| Reproduction of documents | | 48.80 |
| Mailing expense | | 3.49 |
| TOTAL EXPENSES THRU 04/30/2014 | | 52.29 |
| TOTAL CURRENT WORK THIS STATEMENT | | 2,639.79 |
| PREVIOUS BALANCE | | $1,553.58 |

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -77.79 | 2 |
| 12/31/2013 | Payment--Thank you | -475.45 | 3 |
| | TOTAL PAYMENTS | -553.24 | |
| | BALANCE DUE | $3,640.13 | |

## AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 2,639.79 | 0.00 | 0.00 | 194.54 | 0.00 | 805.80 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:    110035-76
INVOICE NO:         4

re: River Bend Cattle Co. (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 09/10/2013 | | | | | |
| JPK | Call with S. Tschudy.  Email correspondence regarding default judgment. | | 175.00 | 0.60 | 57 |
| 09/20/2013 | | | | | |
| JPK | Call with Scott Tschudy regarding representation.  Confer with J. Knauer over | | 175.00 | 0.30 | 56 |
| 09/24/2013 | | | | | |
| JPK | Reviewed email from S. Schuddy.  Meet with J. Knauer and email to S. Schuddy regarding representation. | | 175.00 | 0.30 | 60 |
| 10/23/2013 | | | | | |
| JPK | Follow up on default judgment.  Reviewed email from S. Tschudy.  Follow up on application to employ. | | 175.00 | 0.20 | 61 |
| | Jay P. Kennedy | | | 1.40 | 245.00 |
| 09/05/2013 | | | | | |
| ADS | Conference with J. Watt | | 175.00 | 0.10 | 58 |
| 09/08/2013 | | | | | |
| ADS | Work on judgment collection and obtaining local counsel. | | 175.00 | 0.30 | 59 |
| 10/08/2013 | | | | | |
| ADS | Receive and review email from J. Kennedy regarding certified judgment, assignment to legal assistant to request same, diary for follow up. | | 175.00 | 0.30 | 62 |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-76

INVOICE NO:             4

re: River Bend Cattle Co. (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| ADS | Receive and review email from legal assistant regarding certified judgment; assignment to legal assistant to proceed; draft email to local counsel regarding status.  Diary for follow up. | 175.00 | 0.30 | 63 |
| **10/23/2013** | | | | |
| ADS | Receive and review certified judgment, update draft email to local counsel regarding receipt of judgment.  Assignment to legal assistant to overnight same. Draft/review/revise letter to local counsel. | 175.00 | 0.70 | 64 |
| **12/05/2013** | | | | |
| ADS | Receive and review letter and attachments from local counsel regarding certification of judgment. | 175.00 | 0.20 | 66 |
| **12/09/2013** | | | | |
| ADS | Draft Certification of Judgment for Registration in Another District. | 175.00 | 0.30 | 67 |
| **12/12/2013** | | | | |
| ADS | Gather certification of judgment forms and attachments; assignment to legal assistant to have bankruptcy court complete and execute certification of judgment forms. | 175.00 | 0.20 | 68 |
| **12/18/2013** | | | | |
| ADS | Receive and review process for obtaining exemplification certificate for default judgment for registration in Platte County, Missouri (.30). Draft, review, and finalize exemplification certificate (.40).  Assignment to legal assistant to process same with the bankruptcy court clerk (.10).  Draft email to local counsel, B. Scott Tschudy on status of certifications of judgments (.20).  Diary for follow up on receipt of executed exemplification certificate (.10). | 175.00 | 1.10 | 65 |
| **12/23/2013** | | | | |
| ADS | Receive and review email from S. Tschudy; draft letter to same regarding certification of judgment for registration in another district; review and sign letter. | 175.00 | 0.60 | 69 |
| **01/21/2014** | | | | |
| ADS | Receive and review original exemplification certification from court; draft letter to local counsel regarding same. | 175.00 | 0.30 | 70 |

Page: 3

Eastern Livestock Bankruptcy                                   June 04, 2014
                                              ACCOUNT NO:    110035-76
                                                INVOICE NO:          4

re: River Bend Cattle Co. (Preference)

|  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|
| 01/25/2014 ADS | Review and revise letter to local counsel. | 175.00 | 0.10 | | 71 |
|  | Amanda D. Stafford | | 4.50 | 787.50 | |
|  | FOR CURRENT SERVICES RENDERED | | 5.90 | 1,032.50 | |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.40 | $175.00 | $245.00 |
| Amanda D. Stafford | 4.50 | 175.00 | 787.50 |

| | |
|---|---|
| Reproduction of documents | 2.50 |
| Mailing expense | 1.87 |
| TOTAL EXPENSES THRU 04/30/2014 | 4.37 |

| | | | |
|---|---|---|---|
| 10/23/2013 | Overnight mail FEDERAL EXPRESS | 21.79 | 8 |
| 12/23/2013 | Overnight mail FEDERAL EXPRESS | 10.82 | 15 |
| | Overnight mail | 32.61 | |
| 01/15/2014 | Certification Fee Clerk, U.S. Bankruptcy Court | 1.00 | 16 |
| | Certification Fee | 1.00 | |
| 12/18/2013 | Filing Fee Clerk, U.S. Bankruptcy Court Exemplification Fee | 21.00 | 11 |
| | Filing Fee | 21.00 | |
| 10/09/2013 | Copies at Court Clerk, U.S. Bankruptcy Court | 12.00 | 5 |
| | Copies at Court | 12.00 | |
| | TOTAL ADVANCES THRU 04/30/2014 | 66.61 | |
| | TOTAL CURRENT WORK THIS STATEMENT | 1,103.48 | |
| | PREVIOUS BALANCE | $2,543.99 | |

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -658.81 | 2 |
| 12/31/2013 | Payment--Thank you | -338.55 | 3 |
| | TOTAL PAYMENTS | -997.36 | |
| | BALANCE DUE | $2,650.11 | |

Page: 4

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-76

INVOICE NO:           4

re: River Bend Cattle Co. (Preference)

## AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 1,103.48 | 0.00 | 0.00 | 122.36 | 0.00 | 1,424.27 |

Eastern Livestock Bankruptcy

re: Scotts Hill Stockyard (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 10/02/2013 | | | | | | |
| | JLW | Review email from K. Goss regarding status; | 175.00 | 0.10 | | 44 |
| 10/18/2013 | | | | | | |
| | JLW | Review | 175.00 | 0.40 | | 45 |
| 10/23/2013 | | | | | | |
| | JLW | Review email from M. Stafford to K. Goss regarding status; Review response email from K. Goss; | 175.00 | 0.20 | | 46 |
| | | Jennifer L. Watt | | 0.70 | 122.50 | |
| 09/05/2013 | | | | | | |
| | ADS | Conference | 175.00 | 0.10 | | 43 |
| 10/21/2013 | | | | | | |
| | ADS | Review | 175.00 | 0.10 | | 47 |
| 10/23/2013 | | | | | | |
| | ADS | Review email from K. Goss with request for status; review    draft email to K. Goss regarding status. | 175.00 | 0.30 | | 48 |
| 02/10/2014 | | | | | | |
| | ADS | Review/analyze    Update | 175.00 | 0.10 | | 49 |
| | | Amanda D. Stafford | | 0.60 | 105.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 1.30 | 227.50 | |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-81

INVOICE NO:    4

re: Scotts Hill Stockyard (Preference)

## RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.70 | $175.00 | $122.50 |
| Amanda D. Stafford | 0.60 | 175.00 | 105.00 |

| | | |
|---|---|---|
| Reproduction of documents | | 4.00 |
| TOTAL EXPENSES THRU 04/30/2014 | | 4.00 |
| TOTAL CURRENT WORK THIS STATEMENT | | 231.50 |
| PREVIOUS BALANCE | | $1,328.86 |

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -230.19 | 2 |
| 12/31/2013 | Payment--Thank you | -395.90 | 3 |
| | TOTAL PAYMENTS | -626.09 | |
| | BALANCE DUE | $934.27 | |

## AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 231.50 | 0.00 | 0.00 | 141.11 | 0.00 | 561.66 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-84

INVOICE NO:          3

re: Bradbury, Mike (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 03/17/2014 | | | | | | |
| | JPK | Reviewed settlement discussions.  Confer with M. Stafford Revise settlement offer. | 175.00 | 0.40 | _____ | 140 |
| | | Jay P. Kennedy | | 0.40 | 70.00 | |
| | | | | | | |
| 10/18/2013 | | | | | | |
| | JLW | Review | 175.00 | 0.40 | | 97 |
| | | | | | | |
| 11/14/2013 | | | | | | |
| | JLW | Review email from A. Adams regarding case management order. | 175.00 | 0.50 | | 103 |
| | | | | | | |
| 11/18/2013 | | | | | | |
| | JLW | Review email from A. Adams regarding scheduling orders; Review proposed case management orders; Review email from A. Adams regarding case management orders. | 175.00 | 0.50 | | 104 |
| | | | | | | |
| 01/14/2014 | | | | | | |
| | JLW | Review draft witness and exhibit lists and provide comments. | 175.00 | 0.40 | | 111 |
| | | | | | | |
| 02/10/2014 | | | | | | |
| | JLW | Telephone conference with A. Adams regarding discovery and settlement;  Review email and settlement offer. | 175.00 | 0.30 | | 115 |
| | | | | | | |
| 02/11/2014 | | | | | | |
| | JLW | Review discovery requests sent by defendants. | 175.00 | 0.40 | | 116 |
| | | | | | | |
| 02/24/2014 | | | | | | |
| | JLW | Email correspondence with M. Stafford | | | | |

Page: 2
Eastern Livestock Bankruptcy | June 04, 2014
ACCOUNT NO:    110035-84
INVOICE NO:    3

re: Bradbury, Mike (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | regarding | 175.00 | 0.10 | 117 |
| 02/25/2014 | | | | |
| JLW | Review email from A. Adams regarding expert witness disclosures; Review email from A. Adams regarding settlement offer. | 175.00 | 0.20 | 118 |
| 02/26/2014 | | | | |
| JLW | Conference with M. Stafford regarding       Review and draft revisions to discovery requests. | 175.00 | 0.60 | 119 |
| 02/27/2014 | | | | |
| JLW | Review email from A. Adams regarding response to settlement offer. | 175.00 | 0.10 | 127 |
| 03/03/2014 | | | | |
| JLW | Draft email to A. Adams regarding expert disclosure deadlines and response to settlement offer; review email and draft joint motion regarding disclosure deadlines from A. Adams; Draft email to A. Adams regarding revisions to joint motion; Review email from A. Adams with revised joint motion and request for agreement; Review the revised motion from A. Adams and respond to email with approval of revised motion. | 175.00 | 0.50 | 129 |
| 03/04/2014 | | | | |
| JLW | Review | 175.00 | 0.20 | 135 |
| 03/05/2014 | | | | |
| JLW | Review email regarding settlement counteroffer; Conference with M. Stafford regarding | 175.00 | 0.50 | 136 |
| 03/06/2014 | | | | |
| JLW | Review order granting motion to extend expert witness disclosure deadline; Conference call with A. Adams regarding status of settlement offer. | 175.00 | 0.60 | 137 |
| 03/17/2014 | | | | |
| JLW | Draft email to M. Stafford regarding       Review email from M. Stafford to J. Knauer regarding | 175.00 | 0.20 | 145 |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-84

INVOICE NO:     3

re: Bradbury, Mike (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 03/18/2014 | JLW | Conference with M. Stafford regarding (.30).  Multiple calls with J. Knauer and A. Adams regarding settlement negotiations (1.0). | 175.00 | 1.30 | 146 |
| 03/25/2014 | JLW | Review email from A. Adams regarding motion to amend case management order and review related documents (.30).  Draft email to A. Adams approving motion (.20).  Draft settlement agreement (.80). | 175.00 | 1.30 | 147 |
| 03/31/2014 | JLW | Review email from A. Adams regarding settlement. | 175.00 | 0.10 | 148 |
| 04/15/2014 | JLW | Draft email to M. Stafford regarding | 175.00 | 0.20 | 156 |
| 04/16/2014 | JLW | Review email from M. Stafford regarding | 175.00 | 0.10 | 157 |
| 04/18/2014 | JLW | Review email from A. Adams regarding status of settlement agreement; Review email from M. Stafford | 175.00 | 0.40 | 158 |
| 04/21/2014 | JLW | Review email from A. Adams regarding correction needed in settlement agreement; Draft revisions to settlement agreement; Draft email to A. Adams with revised settlement agreement and review response email. | 175.00 | 0.40 | 159 |
| 04/22/2014 | JLW | Review email from A Adams regarding comments to settlement agreement. | 175.00 | 0.10 | 160 |
| | | Jennifer L. Watt | | 9.40 | 1,645.00 |
| 06/20/2013 | ADS | Draft Election Notice and prepare Exhibit A. Assignment to legal assistant to file same with court.  Receive and review filed Election Notice. | 175.00 | 0.20 | 75 |
| 08/27/2013 | ADS | Receive and review Notice of Submission of | | | |

Page: 4

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-84

INVOICE NO:          3

re: Bradbury, Mike (Preference)

|  |  | Rate | HOURS |  |
|---|---|---|---|---|
| | Mediator's Report and exhibit.  Assignment to paralegal to file same. Update | | | |
| | | 175.00 | 0.20 | 95 |
| **09/05/2013** | | | | |
| ADS | Conference with J. Watt | 175.00 | 0.10 | 96 |
| **10/21/2013** | | | | |
| ADS | Meeting with J. Watt regarding | | | |
| | | 175.00 | 0.20 | 99 |
| **10/28/2013** | | | | |
| ADS | Prepare for and attend telephonic pretrial status conference. | 175.00 | 0.40 | 100 |
| **10/30/2013** | | | | |
| ADS | Review pleadings for order on motion to dismiss; draft proposed case management order; confer with J. Watt and J. Kennedy | | | |
| | | 175.00 | 0.90 | 101 |
| ADS | Assignment to paralegal to draft Notice of Apperance. | 175.00 | 0.10 | 102 |
| **11/04/2013** | | | | |
| ADS | Email from A. Adams; review/analyze proposed revisions to case management orders.  Draft email to J. Kennedy and J. Watt regarding | | | |
| | | 175.00 | 0.10 | 105 |
| **11/14/2013** | | | | |
| ADS | Email from and draft email to A. Adams regarding case management orders. | 175.00 | 0.10 | 106 |
| **11/18/2013** | | | | |
| ADS | Revise case management order and email same to opposing counsel. | 175.00 | 0.50 | 107 |
| ADS | Upload case management order; email to opposing counsel to confirm same.  Draft email to K. Goss regarding filing of case management orders. Update | | | |
| | | 175.00 | 0.10 | 108 |
| **01/14/2014** | | | | |
| ADS | Review documents produced by both parties and analyze            (.90).  Review case management order (.30).  Draft preliminary witness and exhibit list (.50). Draft email to J. | | | |

Eastern Livestock Bankruptcy

Page: 5
June 04, 2014
ACCOUNT NO:      110035-84
INVOICE NO:              3

re: Bradbury, Mike (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | Watt for review of same (.10). | 175.00 | 1.80 | 112 |
| 01/15/2014 | ADS | Review and finalize preliminary witness and exhibit list; file same with Court. | 175.00 | 0.30 | 113 |
| 01/22/2014 | ADS | Receive and review defendant's preliminary witness and exhibit list. | 175.00 | 0.10 | 114 |
| 02/05/2014 | ADS | Attention to discovery completion deadline and review case management order.  Process request for original ELC file.  Diary for follow up on receipt of same. | 175.00 | 0.20 | 120 |
| 02/10/2014 | ADS | Review/analyze                Update | 175.00 | 0.10 | 126 |
| | ADS | Email correspondence regarding | 175.00 | 0.10 | 131 |
| 02/12/2014 | ADS | Receive/review Notice of Discovery Requests to Trustee.  Calendar deadline to respond to same. | 175.00 | 0.10 | 128 |
| 02/24/2014 | ADS | Attention to deadline for Trustee to send out discovery requests. | 175.00 | 0.10 | 130 |
| 02/25/2014 | ADS | Review pleadings, correspondence, and documents produced in preparation for drafting of trustee's discovery requests. | 175.00 | 0.70 | 121 |
| 02/26/2014 | ADS | Review pleadings, documents produced and correspondence between counsel and DSI in preparation for drafting discovery requests (1.0). Draft/revise requests for production and interrogatories to defendant Mike Bradbury (1.0).  Confer with J. Watt regarding          (.30). | 175.00 | 2.30 | 122 |
| | ADS | Draft requests for production and interrogatories to Bradbury & York.  Assignment to legal assistant to format same. | 175.00 | 0.50 | 123 |

Page: 6

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-84

INVOICE NO:                3

re: Bradbury, Mike (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | ADS | Review/revise and finalize trustee's discovery requests and prepare for submission and service on defendant's counsel.  Draft email to A. Adams and L. Delcotto with discovery requests.  Draft and file Notice of Discovery Requests in main bankruptcy case and adversary proceeding. | 175.00 | 0.60 | 124 |
| 02/28/2014 | ADS | Multiple email correspondence with H. Mappes regarding request for Trustee's discovery requests served on defendants.  Forward Trustee's discovery requests to H. Mappes for uploading to Trustee's online discovery repository. | 175.00 | 0.10 | 125 |
| 03/03/2014 | ADS | Receive/review email correspondence with A. Adams with proposed Joint Motion to Strike and Reset Deadlines regarding expert witness disclosures.  Review, analyze and revise same. | 175.00 | 0.50 | 132 |
| | ADS | Review/analyze Joint Motion to Extend Time to File Expert Witness Disclosures and to Strike and Reset Deadline Regarding Expert Witnesses. | 175.00 | 0.10 | 149 |
| 03/04/2014 | ADS | Review/analyze review/analyze                       draft email memorandum to JPK and Jim Knauer regarding | 175.00 | 0.90 | 133 |
| 03/05/2014 | ADS | Review email from trustee | 175.00 | 0.10 | 152 |
| 03/06/2014 | ADS | Receive/review Order Granting Joint Motion to Extend Time to File Expert Witness Disclosures and to Strike and Reset Deadline Regarding Expert Witness Disclosures | 175.00 | 0.10 | 150 |
| 03/10/2014 | ADS | Receive and review email from J. Knauer with                       Draft email to J. Kennedy and J. Watt regarding | 175.00 | 0.30 | 138 |

Page: 7

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-84
INVOICE NO:              3

re: Bradbury, Mike (Preference)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 03/11/2014 | | | | | |
| | ADS | Attention to settlement status, confer with J. Knauer,J. Kennedy, and J. Watt regarding telephonic conference with A. Adams regarding settlement. | 175.00 | 0.80 | 139 |
| 03/17/2014 | | | | | |
| | ADS | Email correspondence with J. Watt regarding email to J. Knauer regarding | 175.00 | 0.20 | 141 |
| 03/18/2014 | | | | | |
| | ADS | Follow up with trustee (.20).  Email to and from D. DeNeal regarding | | | |
| | | (.20).  Telephonic conferences with Amelia Adams and Jennifer Watt (.20). Telephonic conference with Trustee regarding (.20).  Strategize with J. Watt (.20). | 175.00 | 1.00 | 142 |
| 03/24/2014 | | | | | |
| | ADS | Correspond with J. Watt regarding draft language for insertion into settlement agreement regarding retention/allowance of proof of claim. | 175.00 | 0.50 | 143 |
| 03/25/2014 | | | | | |
| | ADS | Receive/review email correspondence regarding extension of case management order deadlines due to pending settlement. | 175.00 | 0.10 | 144 |
| | ADS | Receive/review Joint Motion to Extend Time to File Discovery and Dispositive Motions. | 175.00 | 0.10 | 151 |
| 04/04/2014 | | | | | |
| | ADS | Voicemail and email from A. Adams regarding settlement agreement status; draft email to A. Adams regarding same. | 175.00 | 0.20 | 153 |
| 04/14/2014 | | | | | |
| | ADS | Email correspondence with Amelia Adams regarding settlement agreement. | 175.00 | 0.20 | 154 |
| 04/18/2014 | | | | | |
| | ADS | Review/revise settlement agreement.  Draft email to A. Adams with settlement agreement. | 175.00 | 0.50 | 155 |

Page: 8

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:        110035-84

INVOICE NO:                    3

re: Bradbury, Mike (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| **04/21/2014** | | | | |
| ADS | Review email from A. Adams regarding correction needed in settlement agreement; correspond with J. Watt regarding | 175.00 | 0.20 | 162 |
| **04/28/2014** | | | | |
| ADS | Review revisions to settlement agreement; revise same.  Draft email to A. Adams regarding settlement agreement. Draft memorandum to Trustee and J. Kennedy regarding | 175.00 | 0.50 | 161 |
| | Amanda D. Stafford | | 16.20 | 2,835.00 |
| **03/04/2013** | | | | |
| TJF | Review and organization of recently filed pleadings. | 125.00 | 0.10 | 49 |
| **03/06/2013** | | | | |
| TJF | Review and organization of recently filed pleadings. | 125.00 | 0.30 | 50 |
| **03/11/2013** | | | | |
| TJF | Review and organization of recently filed pleadings. | 125.00 | 0.30 | 51 |
| **03/13/2013** | | | | |
| TJF | Review and organization of recently filed pleadings. | 125.00 | 0.10 | 52 |
| **03/26/2013** | | | | |
| TJF | Received and uploaded documentation from E Lynch | 125.00 | 0.10 | 53 |
| **04/25/2013** | | | | |
| TJF | Began compilation of documents to provide defendant pursuant to Procedures Order | 125.00 | 0.20 | 58 |
| **05/13/2013** | | | | |
| TJF | Preparation of documents for production pursuant to Procedures Order. | 125.00 | 0.20 | 66 |
| **10/29/2013** | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.10 | 98 |
| **01/09/2014** | | | | |
| TJF | Updated diary with Case Management Order | | | |

Eastern Livestock Bankruptcy

re: Bradbury, Mike (Preference)

Page: 9
June 04, 2014
ACCOUNT NO:      110035-84
INVOICE NO:      3

| | | Rate | HOURS | |
|---|---|---|---|---|
| | deadlines | 125.00 | 0.10 | 109 |

01/16/2014
TJF      Received reviewed and uploaded recently filed
pleadings.                                          125.00      0.10      110

03/06/2014
TJF      Received and reviewed Court Order on
extending time for disclosure of expert
witnesses; diaried same.                            125.00      0.10      134
Tammy J. Froelich                                              1.70      212.50

FOR CURRENT SERVICES RENDERED                                27.70    4,762.50

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.40 | $175.00 | $70.00 |
| Jennifer L. Watt | 9.40 | 175.00 | 1,645.00 |
| Amanda D. Stafford | 16.20 | 175.00 | 2,835.00 |
| Tammy J. Froelich | 1.70 | 125.00 | 212.50 |

Reproduction of documents                                              3.70
TOTAL EXPENSES THRU 04/30/2014                                         3.70

TOTAL CURRENT WORK THIS STATEMENT                                  4,766.20

PREVIOUS BALANCE                                                 $20,034.30

09/30/2013      Payment--Thank you                               -4,797.43      1
12/31/2013      Payment--Thank you                               -6,138.30      2
TOTAL PAYMENTS                                                  -10,935.73

BALANCE DUE                                                     $13,864.77

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 4,766.20 | 0.00 | 0.00 | 2,159.62 | 0.00 | 6,938.95 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:    110035-85
INVOICE NO:    4

re: Krantz, Gary (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 09/05/2013 | | | | | | |
| | JPK | Participate in mediation session with J. Graham and J. Knauer (1.0).  Review (.20). | 175.00 | 1.20 | | 46 |
| 11/25/2013 | | | | | | |
| | JPK | Call with J. Graham.  Participate in pretrial conference. | 175.00 | 0.20 | | 52 |
| | | Jay P. Kennedy | | 1.40 | 245.00 | |
| 10/18/2013 | | | | | | |
| | JLW | Review | 175.00 | 0.40 | | 49 |
| 11/22/2013 | | | | | | |
| | JLW | Conference with M. Stafford regarding | 175.00 | 0.30 | | 51 |
| 11/25/2013 | | | | | | |
| | JLW | Review email from T. Froelich regarding | 175.00 | 0.10 | | 53 |
| 12/02/2013 | | | | | | |
| | JLW | Review minute entry order. | 175.00 | 0.10 | | 58 |
| 02/12/2014 | | | | | | |
| | JLW | Attend pre-trial hearing on status; Review case management order | 175.00 | 0.30 | | 62 |
| | | Jennifer L. Watt | | 1.20 | 210.00 | |
| 09/24/2013 | | | | | | |
| | ADS | Prepare for pretrial. | 175.00 | 0.10 | | 47 |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-85

INVOICE NO:    4

re: Krantz, Gary (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 09/25/2013 | | | | | |
| | ADS | Attend pretrial status conference. | 175.00 | 0.10 | 48 |
| 10/01/2013 | | | | | |
| | ADS | Review 9/25/13 Minute Entry/Order.  Update | 175.00 | 0.10 | 50 |
| 11/22/2013 | | | | | |
| | ADS | Conference with J. Watt regarding review/analyze | | | |
| | | update | 175.00 | 0.50 | 54 |
| 11/25/2013 | | | | | |
| | ADS | Attend telephonic pretrial/status conference. | 175.00 | 0.10 | 55 |
| 02/10/2014 | | | | | |
| | ADS | Telephonic conference with Jeff Graham regarding case status for upcoming pretrial conference. | 175.00 | 0.10 | 61 |
| | ADS | Review/analyze            Update | 175.00 | 0.10 | 63 |
| 02/12/2014 | | | | | |
| | ADS | Prepare for and conduct pretrial conference; update            Review file for defendant's production for informal discovery and voicemail to E. Nave with request for same. | 175.00 | 0.40 | 64 |
| | ADS | Email from Erin Nave regarding document production. | 175.00 | 0.10 | 65 |
| 02/21/2014 | | | | | |
| | ADS | Email from Erin Nave with defendant's pretrial production; review same and save to file. | 175.00 | 0.20 | 66 |
| | | Amanda D. Stafford | | 1.80 | 315.00 |
| 12/03/2013 | | | | | |
| | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | 56 |
| | TJF | Review analyze            conference with J. Watt and M. Stafford | 125.00 | 1.00 | 57 |
| 12/17/2013 | | | | | |
| | TJF | Reviewed pleadings and updated diary. | 125.00 | 0.10 | 59 |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-85

INVOICE NO:           4

re: Krantz, Gary (Preference)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 02/18/2014 |  |  |  |  |  |
| TJF | Reviewed Minute Entry/Order; updated diary docket |  | 125.00 | 0.10 | 60 |
|  | Tammy J. Froelich |  |  | 1.30 | 162.50 |
|  | FOR CURRENT SERVICES RENDERED |  |  | 5.70 | 932.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.40 | $175.00 | $245.00 |
| Jennifer L. Watt | 1.20 | 175.00 | 210.00 |
| Amanda D. Stafford | 1.80 | 175.00 | 315.00 |
| Tammy J. Froelich | 1.30 | 125.00 | 162.50 |

| 12/09/2013 | Outside Copying Expense Xcellence, Inc. | 4.95 | 9 |
|---|---|---|---|
|  | Outside Copying Expense | 4.95 |  |
|  | TOTAL ADVANCES THRU 04/30/2014 | 4.95 |  |
|  | TOTAL CURRENT WORK THIS STATEMENT | 937.45 |  |
|  | PREVIOUS BALANCE | $1,177.46 |  |

| 09/30/2013 | Payment--Thank you | -195.26 | 2 |
|---|---|---|---|
| 12/31/2013 | Payment--Thank you | -486.55 | 3 |
|  | TOTAL PAYMENTS | -681.81 |  |
|  | BALANCE DUE | $1,433.10 |  |

### AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 937.45 | 0.00 | 0.00 | 172.97 | 0.00 | 322.68 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:    110035-92
INVOICE NO:        3

re: Hoover and Son, Randy

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 10/28/2013 | | | | | |
| | JPK | Confer with M. Stafford regarding results of | 175.00 | 0.20 | 51 |
| 11/21/2013 | | | | | |
| | JPK | Prepared for and participate in extensive conference call regarding potential settlement. Call with J. Graham. | 175.00 | 0.60 | 62 |
| 12/27/2013 | | | | | |
| | JPK | Reviewed email from M. Montell.  Check on status | 175.00 | 0.30 | 69 |
| 01/30/2014 | | | | | |
| | JPK | Follow up with M. Stafford regarding Reviewed | 175.00 | 0.40 | 76 |
| 02/10/2014 | | | | | |
| | JPK | Call with N. Montell.  Call with J. Knauer.  Call with J. Graham. | 175.00 | 0.50 | 77 |
| 03/10/2014 | | | | | |
| | JPK | Reviewed email from J. Graham.  Follow up on settlement. | 175.00 | 0.30 | 86 |
| 03/25/2014 | | | | | |
| | JPK | Meet with J. Watt.  Reviewed email from K. Goff on status. | 175.00 | 0.30 | 89 |
| 03/26/2014 | | | | | |
| | JPK | Follow up on settlement. | 175.00 | 0.20 | 88 |
| | | Jay P. Kennedy | | 2.80 | 490.00 |

Eastern Livestock Bankruptcy

re: Hoover and Son, Randy

Page: 2
June 04, 2014
ACCOUNT NO:      110035-92
INVOICE NO:            3

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **10/18/2013** | | | | | |
| | JLW | Review | 175.00 | 0.40 | 52 |
| **10/28/2013** | | | | | |
| | JLW | Prepare for and attend pre-trial conference | 175.00 | 0.40 | 53 |
| **10/29/2013** | | | | | |
| | JLW | Review minute order entry | 175.00 | 0.10 | 54 |
| **11/05/2013** | | | | | |
| | JLW | Conference with M. Stafford regarding Draft email regarding settlement conference; | 175.00 | 0.50 | 59 |
| **11/21/2013** | | | | | |
| | JLW | Draft email to N. Montell and J. Graham regarding availability for conference call (.20). Review response email and draft email proposing alternative time (.10).  Review (.60). Conference call with opposing counsel regarding settlement (.40). | 175.00 | 1.30 | 60 |
| **11/22/2013** | | | | | |
| | JLW | Review email form Trustee regarding Conference with M. Stafford regarding | 175.00 | 0.40 | 61 |
| **12/02/2013** | | | | | |
| | JLW | Review minute entry order. | 175.00 | 0.10 | 67 |
| **01/16/2014** | | | | | |
| | JLW | Review minute entry order. | 175.00 | 0.10 | 72 |
| **02/03/2014** | | | | | |
| | JLW | Review email regarding status of settlement. | 175.00 | 0.10 | 79 |
| **02/12/2014** | | | | | |
| | JLW | Attend pre-trial hearing on status; Review case management order | 175.00 | 0.30 | 82 |
| **03/25/2014** | | | | | |
| | JLW | Telephone call with N. Montell regarding settlement agreement and hearing; Telephone call with court clerk regarding hearing and settlement; Draft email confirming settlement and vacating hearing; Review email from clerk of court confirming vacating hearing. | 175.00 | 0.50 | 94 |

Page: 3
June 04, 2014

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-92
INVOICE NO:         3

re: Hoover and Son, Randy

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 03/26/2014 | JLW | Review minute entry order | 175.00 | 0.10 | | 95 |
| | | Jennifer L. Watt | | 4.30 | 752.50 | |
| 10/21/2013 | ADS | Review | 175.00 | 0.10 | | 56 |
| | ADS | Meeting with J. Watt regarding | | | | |
| | | | 175.00 | 0.20 | | 57 |
| 10/28/2013 | ADS | Prepare for and attend telephonic pretrial status conference. | 175.00 | 0.40 | | 58 |
| 11/05/2013 | ADS | Receive and review Minute Entry/Order and update                          Draft email to J. Watt regarding | 175.00 | 0.20 | | 63 |
| 11/22/2013 | ADS | Conference with J. Watt regarding preparation | | | | |
| | | | 175.00 | 0.30 | | 64 |
| 11/25/2013 | ADS | Attend telephonic pretrial/status conference. | 175.00 | 0.10 | | 65 |
| 01/13/2014 | ADS | Receive and review email correspondence form Jay Kennedy to opposing counsel regarding Trustee's settlement offer. | 175.00 | 0.10 | | 74 |
| 01/16/2014 | ADS | Email correspondence from Natalie Montell regarding defendant's response to Trustee's offer of settlement. | 175.00 | 0.10 | | 73 |
| 01/30/2014 | ADS | Email correspondence from N. Montell on status of settlement. | 175.00 | 0.10 | | 75 |
| 02/03/2014 | ADS | Attention to deadline to file Case Management Order.  Draft email to J. Kennedy regarding | 175.00 | 0.20 | | 80 |
| 02/10/2014 | ADS | Email correspondence with N. Montell regarding settlement status. | 175.00 | 0.10 | | 81 |

Page: 4

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:        110035-92
INVOICE NO:                    3

re: Hoover and Son, Randy

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| ADS | Review/analyze | Update | | | |
| | | | 175.00 | 0.10 | 83 |
| **02/12/2014** | | | | | |
| ADS | Telephonic conference with N. Montell regarding rescheduling hearing. | | 175.00 | 0.10 | 84 |
| ADS | Prepare for and conduct pretrial conference; update | | | | |
| | | | 175.00 | 0.20 | 85 |
| **03/18/2014** | | | | | |
| ADS | Email correspondence from opposing counsel. Draft settlement agreement. | | 175.00 | 0.70 | 87 |
| **03/25/2014** | | | | | |
| ADS | Receive and review voicemail from Natalie Montell regarding settlement status and pretrial. Email to and email from Jen Watt regarding | | | | |
| | | | 175.00 | 0.30 | 90 |
| ADS | Email from Jen Watt regarding vacating hearing and filing of settlement documents with court. Calendar deadline to file settlement documents. | | 175.00 | 0.10 | 91 |
| **03/26/2014** | | | | | |
| ADS | Prepare for and conduct telephonic status conference. | | 175.00 | 0.20 | 92 |
| ADS | Review/revise and finalize settlement agreement.  Draft email to opposing counsel with same. | | 175.00 | 0.50 | 93 |
| **04/01/2014** | | | | | |
| ADS | Draft Motion to Compromise. | | 175.00 | 0.40 | 96 |
| **04/02/2014** | | | | | |
| ADS | Draft email to opposing counsel with motion to compromise. | | 175.00 | 0.10 | 97 |
| **04/08/2014** | | | | | |
| ADS | Review/analyze email form N. Montell regarding proposed revisions/objections to proposed settlement agreement (.40).  Substantially revise settlement agreement (.60). Review/analyze proof of claim filed by Randy Hoover and Sons (.60). | | 175.00 | 1.60 | 98 |

Page: 5

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-92

INVOICE NO:    3

re: Hoover and Son, Randy

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 04/11/2014 | | | | | |
| ADS | Draft email to D. DeNeal regarding Hoover proof of claim and objection thereto by Trustee. | | 175.00 | 0.10 | 99 |
| 04/14/2014 | | | | | |
| ADS | Email correspondence with Dustin DeNeal regarding allowance of Hoover's proof of claim. | | 175.00 | 0.20 | 102 |
| 04/16/2014 | | | | | |
| ADS | Revise settlement agreement.  Begin drafting email to N. Montell regarding revisions to settlement agreement. | | 175.00 | 0.80 | 100 |
| 04/17/2014 | | | | | |
| ADS | Review/revise email to N. Montell regarding revisions to settlement agreement. | | 175.00 | 0.20 | 101 |
| | Amanda D. Stafford | | | 7.50 | 1,312.50 |
| 10/29/2013 | | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings | | 125.00 | 0.10 | 55 |
| 12/03/2013 | | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | | 125.00 | 0.10 | 66 |
| 12/17/2013 | | | | | |
| TJF | Reviewed pleadings and updated diary. | | 125.00 | 0.10 | 68 |
| 01/16/2014 | | | | | |
| TJF | Received reviewed and uploaded recently filed pleadings. | | 125.00 | 0.20 | 70 |
| 01/20/2014 | | | | | |
| TJF | Updated file with upcoming telephonic hearings and deadlines. | | 125.00 | 0.10 | 71 |
| 02/18/2014 | | | | | |
| TJF | Reviewed Minute Entry/Order; updated diary docket | | 125.00 | 0.10 | 78 |
| | Tammy J. Froelich | | | 0.70 | 87.50 |
| | FOR CURRENT SERVICES RENDERED | | | 15.30 | 2,642.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 2.80 | $175.00 | $490.00 |
| Jennifer L. Watt | 4.30 | 175.00 | 752.50 |

Page: 6

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-92

INVOICE NO:    3

re: Hoover and Son, Randy

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 7.50 | 175.00 | 1,312.50 |
| Tammy J. Froelich | 0.70 | 125.00 | 87.50 |

TOTAL CURRENT WORK THIS STATEMENT          2,642.50

PREVIOUS BALANCE          $4,182.77

| 09/30/2013 | Payment--Thank you | -1,293.81 | 1 |
|---|---|---|---|
| 12/31/2013 | Payment--Thank you | -926.85 | 2 |
| | TOTAL PAYMENTS | -2,220.66 | |
| | BALANCE DUE | $4,604.61 | |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 2,642.50 | 0.00 | 0.00 | 328.85 | 0.00 | 1,633.26 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:    110035-93
INVOICE NO:    3

re: Hoover, John (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 12/27/2013 |  |  |  |  |  |  |
| JLW | Review email from J. Graham regarding settlement offer |  | 175.00 | 0.10 | ____ | 26 |
|  | Jennifer L. Watt |  |  | 0.10 | 17.50 |  |
|  |  |  |  | ____ | ____ |  |
|  | FOR CURRENT SERVICES RENDERED |  |  | 0.10 | 17.50 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.10 | $175.00 | $17.50 |

TOTAL CURRENT WORK THIS STATEMENT                    17.50

PREVIOUS BALANCE                    $511.09

| 09/30/2013 | Payment--Thank you | -120.65 | 3 |
|---|---|---|---|

BALANCE DUE                    $407.94

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 17.50 | 0.00 | 0.00 | 0.00 | 0.00 | 390.44 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-97

INVOICE NO:    3

re: Witt, Brian  (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 11/25/2013 | | | | | |
| | JPK | Reviewed status with M. Stafford.  Participate in pretrial conference. | 175.00 | 0.30 | 51 |
| 04/28/2014 | | | | | |
| | JPK | Reviewed                     Call with B. Robinson.  Participated in pretrial conference. | 175.00 | 0.60 | 65 |
| | | Jay P. Kennedy | | 0.90 | 157.50 |
| 10/18/2013 | | | | | |
| | JLW | Review | 175.00 | 0.40 | 43 |
| 10/28/2013 | | | | | |
| | JLW | Prepare for and attend pre-trial conference | 175.00 | 0.40 | 44 |
| 10/29/2013 | | | | | |
| | JLW | Review minute order entry | 175.00 | 0.10 | 45 |
| 11/22/2013 | | | | | |
| | JLW | Conference with M. Stafford regarding | 175.00 | 0.30 | 50 |
| 12/02/2013 | | | | | |
| | JLW | Review minute entry order. | 175.00 | 0.10 | 56 |
| 01/28/2014 | | | | | |
| | JLW | Review memorandum regarding Conference with M. Stafford regarding case | 175.00 | 0.60 | 62 |
| 01/29/2014 | | | | | |
| | JLW | Prepare for and attend pre-trial conference. | 175.00 | 0.40 | 63 |

Eastern Livestock Bankruptcy

Page: 2
June 04, 2014
ACCOUNT NO:     110035-97
INVOICE NO:                3

re: Witt, Brian  (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | Jennifer L. Watt | | | 2.30 | 402.50 |
| 09/05/2013 | | | | | |
| | ADS | Conference with J. Watt | 175.00 | 0.10 | 41 |
| 10/02/2013 | | | | | |
| | ADS | Review                   and update | 175.00 | 0.10 | 42 |
| 10/21/2013 | | | | | |
| | ADS | Review | 175.00 | 0.10 | 47 |
| | ADS | Meeting with J. Watt regarding | 175.00 | 0.20 | 48 |
| 10/28/2013 | | | | | |
| | ADS | Prepare for and attend telephonic pretrial status conference. | 175.00 | 0.40 | 49 |
| 11/05/2013 | | | | | |
| | ADS | Receive and review Minute Entry/Order and update | 175.00 | 0.10 | 52 |
| 11/22/2013 | | | | | |
| | ADS | Conference with J. Watt regarding preparation review/analyze | 175.00 | 0.40 | 53 |
| 11/25/2013 | | | | | |
| | ADS | Attend telephonic pretrial/status conference. | 175.00 | 0.20 | 54 |
| 01/28/2014 | | | | | |
| | ADS | Review correspondence from Defendant's attorney; analyze                   draft email to J. Kennedy and J. Watt regarding          Update | 175.00 | 0.60 | 59 |
| | ADS | Office conference with J. Watt regarding | 175.00 | 0.10 | 60 |
| 01/29/2014 | | | | | |
| | ADS | Prepare for, conduct, and participate in telephonic pretrial conference. | 175.00 | 0.30 | 61 |
| 02/10/2014 | | | | | |
| | ADS | Review/analyze               Update | 175.00 | 0.10 | 64 |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:        110035-97

INVOICE NO:                  3

re: Witt, Brian  (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **04/28/2014** | | | | | |
| | ADS | Review file for status in preparation for pretrial conference and settlement discussions. | 175.00 | 0.60 | 66 |
| | ADS | Prepare for and attend telephonic pretrial conference. | 175.00 | 0.30 | 67 |
| | | Amanda D. Stafford | | 3.60 | 630.00 |
| **10/29/2013** | | | | | |
| | TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.10 | 46 |
| **12/03/2013** | | | | | |
| | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.10 | 55 |
| **12/17/2013** | | | | | |
| | TJF | Reviewed pleadings and updated diary. | 125.00 | 0.10 | 57 |
| **01/30/2014** | | | | | |
| | TJF | Review Minute Entry/Order and update file with of same. | 125.00 | 0.20 | 58 |
| | | Tammy J. Froelich | | 0.50 | 62.50 |
| | | FOR CURRENT SERVICES RENDERED | | 7.30 | 1,252.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.90 | $175.00 | $157.50 |
| Jennifer L. Watt | 2.30 | 175.00 | 402.50 |
| Amanda D. Stafford | 3.60 | 175.00 | 630.00 |
| Tammy J. Froelich | 0.50 | 125.00 | 62.50 |

| | | |
|---|---|---|
| Reproduction of documents | | 5.90 |
| TOTAL EXPENSES THRU 04/30/2014 | | 5.90 |
| TOTAL CURRENT WORK THIS STATEMENT | | 1,258.40 |
| PREVIOUS BALANCE | | $4,248.67 |

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -368.30 | 1 |
| 12/31/2013 | Payment--Thank you | -2,599.25 | 2 |

Page: 4

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-97

INVOICE NO:    3

re: Witt, Brian  (Preference)

| | |
|---|---|
| TOTAL PAYMENTS | -2,967.55 |
| BALANCE DUE | $2,539.52 |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 1,258.40 | 0.00 | 0.00 | 918.92 | 0.00 | 362.20 |

Eastern Livestock Bankruptcy

Page: 1
June 04, 2014
ACCOUNT NO:     110035-98
INVOICE NO:              3

re: Cornelison Farms, FLP (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 09/13/2013 | | | | | |
| | JPK | Email to P. Kunkel.  Email to D. O'Neil regarding mediation. | 175.00 | 0.30 | 39 |
| 09/17/2013 | | | | | |
| | JPK | Conference with C. Turner regarding updating mediation.  Reviewed | 175.00 | 0.30 | 38 |
| 09/20/2013 | | | | | |
| | JPK | Prepare for mediation.  Email with P. Kunkel and C. Turner regarding mediation issues.  Confer with J. Knauer. | 175.00 | 0.40 | 37 |
| 09/27/2013 | | | | | |
| | JPK | Emails with C. Turner regarding case law.  Participate in premediation conference with Trustee. | 175.00 | 0.80 | 42 |
| 09/30/2013 | | | | | |
| | JPK | Reviewed email from P. Kunkel continuing mediation session. | 175.00 | 0.30 | 41 |
| 10/04/2013 | | | | | |
| | JPK | Reviewed message from C. Turner.  Follow up with M. Stafford | 175.00 | 0.20 | 51 |
| 10/23/2013 | | | | | |
| | JPK | Reviewed email from M. Stafford.  Reviewed proposed settlement agreement and release. | 175.00 | 0.30 | 43 |
| 10/30/2013 | | | | | |
| | JPK | Confer with M. Stafford.  Reviewed proposed | | | |

Page: 2

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-98

INVOICE NO:    3

re: Cornelison Farms, FLP (Preference)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | | dismissal and proposed modification. | 175.00 | 0.30 | | 44 |
| 11/27/2013 | JPK | Meet briefly with M. Stafford regarding | 175.00 | 0.20 | | 56 |
| | | Jay P. Kennedy | | 3.10 | 542.50 | |
| 10/28/2013 | JLW | Prepare for and attend pre-trial conference | 175.00 | 0.40 | | 46 |
| 10/29/2013 | JLW | Review minute order entry | 175.00 | 0.10 | | 47 |
| 10/30/2013 | JLW | Meeting with M. Stafford regarding | 175.00 | 0.20 | | 49 |
| 12/11/2013 | JLW | Review | 175.00 | 0.10 | | 65 |
| | | Jennifer L. Watt | | 0.80 | 140.00 | |
| 09/05/2013 | ADS | Conference with J. Watt | 175.00 | 0.10 | | 40 |
| 10/02/2013 | ADS | Review file for status and update Draft email to J. Kennedy regarding mediation. | 175.00 | 0.30 | | 45 |
| 10/18/2013 | ADS | Draft/review/finalize settlement agreement and mutual release. | 175.00 | 2.00 | | 50 |
| 10/21/2013 | ADS | Meeting with J. Watt regarding | 175.00 | 0.20 | | 52 |
| 10/23/2013 | ADS | Follow up with J. Kennedy on status of review of settlement agreement draft.  Diary for follow up. | 175.00 | 0.10 | | 53 |
| 10/28/2013 | ADS | Prepare for and attend telephonic pretrial status conference. | 175.00 | 0.50 | | 54 |
| 10/30/2013 | ADS | Review settlement agreement; revise same; and | | | | |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:    110035-98
INVOICE NO:    3

re: Cornelison Farms, FLP (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | draft email to Chrissie Turner with Settlement Agreement for review. | 175.00 | 0.30 | 55 |
| 11/04/2013 | ADS | Receive and review email from Chrissie Turner; review/analyze changes to settlement agreement and mutual release; file to J. Kennedy for review of same. | 175.00 | 0.60 | 57 |
| 11/05/2013 | ADS | Receive and review Minute Entry/Order and update | 175.00 | 0.10 | 58 |
| 11/15/2013 | ADS | Review email from C. Turner and revised settlement language; confer briefly with J. Watt regarding          draft email to C. Turner. | 175.00 | 0.40 | 59 |
| 11/18/2013 | ADS | Receive email from C. Turner. Review revised settlement agreement.  Draft email to and confer with J. Kennedy regarding                     Draft email to C. Turner and email from C. Turner regarding same. | 175.00 | 0.90 | 60 |
| 11/22/2013 | ADS | Email from opposing counsel with signed settlement agreement and check, forward same to J. Kennedy.  Received original settlement agreement and check; process check with accounting department. | 175.00 | 0.30 | 61 |
| 11/27/2013 | ADS | Draft, revise, and finalize Motion to Compromise and Settle, Notice, and proposed order, and file same with court (.70).  Settlement agreement to J. Kennedy for signature (.10).  Assignment to legal assistant to serve Notice on parties (.10). Draft email to defendant's counsel regarding filing of motion (.10).  Calendar objection deadline (.10). | 175.00 | 1.10 | 62 |
| 12/11/2013 | ADS | Obtain trustee's signature on settlement agreement; assignment to paralegal to draft cover letter to opposing counsel; review/sign letter to C. Turner. | 175.00 | 0.40 | 63 |

Page: 4
June 04, 2014

Eastern Livestock Bankruptcy

ACCOUNT NO:      110035-98
INVOICE NO:              3

re: Cornelison Farms, FLP (Preference)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 12/30/2013 | ADS | Review/revise stipulation of dismissal; email correspondence with opposing counsel regarding same; file stipulation of dismissal with court. | 175.00 | 0.30 | 64 |
|  |  | Amanda D. Stafford |  | 7.60 | 1,330.00 |
| 10/29/2013 | TJF | Received reviewed and uploaded recently filed pleadings | 125.00 | 0.10 | 48 |
|  |  | Tammy J. Froelich |  | 0.10 | 12.50 |
|  |  | FOR CURRENT SERVICES RENDERED |  | 11.60 | 2,025.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 3.10 | $175.00 | $542.50 |
| Jennifer L. Watt | 0.80 | 175.00 | 140.00 |
| Amanda D. Stafford | 7.60 | 175.00 | 1,330.00 |
| Tammy J. Froelich | 0.10 | 125.00 | 12.50 |

| | |
|---|---|
| Reproduction of documents | 6.10 |
| Mailing expense | 1.18 |
| TOTAL EXPENSES THRU 04/30/2014 | 7.28 |
| TOTAL CURRENT WORK THIS STATEMENT | 2,032.28 |
| PREVIOUS BALANCE | $1,679.54 |

| | | | |
|---|---|---|---|
| 09/30/2013 | Payment--Thank you | -452.44 | 1 |
| 12/31/2013 | Payment--Thank you | -538.35 | 2 |
|  | TOTAL PAYMENTS | -990.79 |  |
|  | BALANCE DUE | $2,721.03 |  |

AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|---|---|---|---|---|---|
| 2,032.28 | 0.00 | 0.00 | 191.59 | 0.00 | 497.16 |

Page: 1

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:      110035-99

INVOICE NO:                3

re: Arab Livestock Market, Inc. (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 09/03/2013 | | | | | | |
| | JPK | Letter to J. Graham in preparation of mediation session.  Reviewed | | | | |
| | | | 175.00 | 0.40 | | 53 |
| 09/05/2013 | | | | | | |
| | JPK | Meet with J. Graham.  Meet with J. Knauer. Conduct premediation session. | 175.00 | 0.70 | | 52 |
| 11/25/2013 | | | | | | |
| | JPK | Participate in pretrial conference. | 175.00 | 0.20 | | 59 |
| | | Jay P. Kennedy | | 1.30 | 227.50 | |
| 10/18/2013 | | | | | | |
| | JLW | Review | 175.00 | 0.40 | | 56 |
| 11/22/2013 | | | | | | |
| | JLW | Conference with M. Stafford regarding | | | | |
| | | | 175.00 | 0.30 | | 58 |
| 12/02/2013 | | | | | | |
| | JLW | Review minute entry order. | 175.00 | 0.10 | | 64 |
| 01/13/2014 | | | | | | |
| | JLW | Prepare for and attend status pre-trial conference. | 175.00 | 0.30 | | 68 |
| 01/16/2014 | | | | | | |
| | JLW | Review minute entry order. | 175.00 | 0.10 | | 69 |
| 02/12/2014 | | | | | | |
| | JLW | Attend pre-trial hearing on status; Review case management order. | 175.00 | 0.30 | | 73 |

|  |  |  | Page: 2 |
|---|---|---|---|
| Eastern Livestock Bankruptcy |  |  | June 04, 2014 |
|  |  | ACCOUNT NO: | 110035-99 |
|  |  | INVOICE NO: | 3 |
| re: Arab Livestock Market, Inc. (Preference) |  |  |  |

|  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|
| Jennifer L. Watt |  |  | 1.50 | 262.50 |  |
| **09/24/2013** |  |  |  |  |  |
| ADS | Prepare for pretrial. | 175.00 | 0.10 |  | 54 |
| **09/25/2013** |  |  |  |  |  |
| ADS | Attend pretrial status conference. | 175.00 | 0.10 |  | 55 |
| **10/01/2013** |  |  |  |  |  |
| ADS | Review 9/25/13 Minute Entry/Order.  Update | 175.00 | 0.10 |  | 57 |
| **11/22/2013** |  |  |  |  |  |
| ADS | Conference with J. Watt regarding | 175.00 | 0.40 |  | 60 |
| ADS | Telephonic conference with Jeff Graham and Jay Kennedy regarding settlement. | 175.00 | 0.10 |  | 61 |
| **11/25/2013** |  |  |  |  |  |
| ADS | Attend telephonic pretrial/status conference. | 175.00 | 0.10 |  | 62 |
| **02/10/2014** |  |  |  |  |  |
| ADS | Telephonic conference with Jeff Graham regarding case status for upcoming pretrial conference. | 175.00 | 0.10 |  | 71 |
| ADS | Review/analyze                Update | 175.00 | 0.10 |  | 72 |
| **02/12/2014** |  |  |  |  |  |
| ADS | Prepare for and conduct pretrial conference; update | 175.00 | 0.20 |  | 74 |
| **02/20/2014** |  |  |  |  |  |
| ADS | Prepare for continued deposition of Ed Edens; gather additional documentation for Edens case; obtain and provide to J. Kennedy | | | | |
| | confer with J. Kennedy regarding | 175.00 | 0.10 |  | 75 |
| Amanda D. Stafford |  |  | 1.40 | 245.00 |  |
| **12/03/2013** |  |  |  |  |  |
| TJF | Received reviewed and uploaded recently filed | | | | |

Page: 3

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-99

INVOICE NO:            3

re: Arab Livestock Market, Inc. (Preference)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | | pleadings. | 125.00 | 0.10 | | 63 |
| 12/17/2013 | TJF | Reviewed pleadings and updated diary. | 125.00 | 0.10 | | 65 |
| 01/16/2014 | TJF | Received reviewed and uploaded recently filed pleadings. | 125.00 | 0.20 | | 66 |
| 01/20/2014 | TJF | Updated file with upcoming telephonic hearings and deadlines. | 125.00 | 0.10 | | 67 |
| 02/18/2014 | TJF | Reviewed Minute Entry/Order; updated diary docket | 125.00 | 0.10 | | 70 |
| | | Tammy J. Froelich | | 0.60 | 75.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 4.80 | 810.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.30 | $175.00 | $227.50 |
| Jennifer L. Watt | 1.50 | 175.00 | 262.50 |
| Amanda D. Stafford | 1.40 | 175.00 | 245.00 |
| Tammy J. Froelich | 0.60 | 125.00 | 75.00 |

| | | |
|---|---|---|
| Reproduction of documents | 0.80 | |
| TOTAL EXPENSES THRU 04/30/2014 | 0.80 | |
| TOTAL CURRENT WORK THIS STATEMENT | 810.80 | |
| PREVIOUS BALANCE | $2,848.58 | |
| 09/30/2013 | Payment--Thank you | -277.81 | 1 |
| 12/31/2013 | Payment--Thank you | -1,705.70 | 2 |
| TOTAL PAYMENTS | -1,983.51 | |
| BALANCE DUE | $1,675.87 | |

Page: 4

Eastern Livestock Bankruptcy

June 04, 2014

ACCOUNT NO:     110035-99

INVOICE NO:     3

re: Arab Livestock Market, Inc. (Preference)

## AGE OF OUTSTANDING STATEMENTS

| 0-30 | 31-60 | 61-90 | 91-180 | 181-360 | 361+ |
|------|-------|-------|--------|---------|------|
| 810.80 | 0.00 | 0.00 | 601.38 | 0.00 | 263.69 |