Exhibit A

# FAEGRE BAKER DANIELS

FaegreBD.com                                                        USA ▾ UK ▾ CHINA

June 19, 2014                                              Invoice      31048800
                                                          Tax ID       41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through May 31, 2014

| | |
|---|---:|
| Services | 144,907.31 |
| Disbursements | 7,281.41 |
| **Invoice Total** | $    152,188.72 |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

# FAEGRE BAKER
## DANIELS

FaegreBD.com                                                          USA ▾ UK ▾ CHINA

June 19, 2014                                              Invoice      31048800
                                                          Tax ID       41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| Client | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| Matter | Eastern Livestock Co., LLC |
| FaegreBD File | 984868.000001 |

For professional services rendered and disbursements incurred through May 31, 2014

## Professional Services

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 04/04/13 | W.W. Ponader | 1.80 | 783.00 | (AgriBeef) Continue review and follow-up research on AgriBeef positions |
| 04/09/13 | W.W. Ponader | 0.50 | 217.50 | (AgriBeef) Follow-up email to E. Lynch regarding events around receivership appointment |
| 04/24/13 | W.W. Ponader | 0.30 | 130.50 | (AgriBeef) Revise Third Amendment to include informal discovery |
| 04/26/13 | W.W. Ponader | 1.80 | 783.00 | (AgriBeef) Draft ELC Position Statement (1.6); email exchange with K. McConnell regarding standing ELC order on discovery protocols (.2) |
| 04/28/13 | W.W. Ponader | 2.50 | 1,087.50 | (AgriBeef) Draft ELC Trustee Position Statement |
| 07/18/13 | W.W. Ponader | 0.30 | 130.50 | Identify and send data regarding ELC claim against Gibson Estate |
| 09/03/13 | T.E. Hall | 0.90 | 369.00 | Review proposed changes to settlement and review and revise motion and order to approve settlement |
| 09/04/13 | T.E. Hall | 0.50 | 205.00 | Telephone call regarding distribution estimates pertaining to settlement discussions |
| 09/04/13 | T.E. Hall | 0.30 | 123.00 | Follow-up on tolling agreement |
| 09/05/13 | T.E. Hall | 2.00 | 820.00 | Begin review of new billings and telephone call with other professionals on fee applications |
| 09/05/13 | T.E. Hall | 0.30 | 123.00 | Telephone call with J. Kennedy regarding standards of settlement |
| 09/05/13 | O.L. Nansen | 1.00 | 195.00 | Emails with H. Mappes regarding filing joint motion to amend scheduling order; review local and federal rules; telephone conferences with H. Mappes regarding filing issues; electronically file joint motion and upload proposed order with the court |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page   2

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/06/13 | T.E. Hall | 2.00 | 820.00 | Address matters related to settlements and distributions after administrative costs are assessed |
| 09/06/13 | D.R. DeNeal | 0.40 | 126.00 | Revise employment application for Wimberly Lawson |
| 09/09/13 | T.E. Hall | 2.00 | 820.00 | Multiple calls related to interpleader settlements and propose terms for Trustee |
| 09/10/13 | S.B. Herendeen | 0.90 | 207.00 | Update master status spreadsheet following review of recently filed pleadings (.4); upload fee order following email message from D. DeNeal (.1); draft, finalize and electronically file certificate of service following email message from D. DeNeal (.4) |
| 09/10/13 | T.E. Hall | 3.00 | 1,230.00 | Continue review of billings for preparation of next fee application |
| 09/10/13 | T.E. Hall | 0.30 | 123.00 | Return telephone call to Bank regarding collection estimates |
| 09/10/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 09/11/13 | S.B. Herendeen | 0.60 | 138.00 | Review recent pleadings and update master status spreadsheet (.3); update fee application summary (.1); revise, finalize, electronically file and serve withdrawal of objection to Irsik & Doll claims (.2) |
| 09/11/13 | T.E. Hall | 0.80 | 328.00 | Telephone call with client regarding open settlement offers |
| 09/12/13 | T.E. Hall | 0.60 | 246.00 | Finalize AgriBeef settlement motion and order and send to opposing counsel |
| 09/12/13 | T.E. Hall | 1.30 | 533.00 | Continue to update estimates of collections/distributions |
| 09/13/13 | T.E. Hall | 2.10 | 861.00 | Continue analysis of collections and prepare for distributions |
| 09/13/13 | T.E. Hall | 0.40 | 164.00 | Follow-up with counsel on settlement execution |
| 09/16/13 | T.E. Hall | 0.60 | 246.00 | Follow-up on tolling agreement related to pending settlement and status of settlement execution |
| 09/16/13 | T.E. Hall | 0.40 | 164.00 | Respond to creditor inquiry |
| 09/16/13 | T.E. Hall | 2.20 | 902.00 | Review MOR's for ensuring that monthly numbers track distribution and payments |
| 09/17/13 | S.B. Herendeen | 0.80 | 184.00 | Finalize and electronically file application to employ Wimberly Lawson following email message from D. DeNeal (.3); email messages with K. Goss regarding objection notice (.1); update master status spreadsheet following review of recently filed pleadings (.3); download A. Darnell deposition transcript for K. Toner (.1) |
| 09/17/13 | T.E. Hall | 3.00 | 1,230.00 | Continue review of billing entries and preparation of fee application |
| 09/18/13 | T.E. Hall | 1.80 | 738.00 | Continue analysis and revision of proposed distribution |
| 09/19/13 | S.B. Herendeen | 0.20 | 46.00 | Update master status spreadsheet and calendar following review of recently filed pleadings |
| 09/19/13 | T.E. Hall | 1.60 | 656.00 | Continue preparation of fee application |
| 09/19/13 | T.E. Hall | 0.60 | 246.00 | Review proposed settlement of collateral recovery suit |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page    3

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/20/13 | S.B. Herendeen | 2.10 | 483.00 | Draft order granting motion to settle with Gibsons and forward to W. Ponader (.4); telephone call from W. Ponader regarding same (.1); organize files (.3); revise, finalize, electronically file and serve notices of deposition following email messages from H. Mappes and S. Eikenberry (.9); update master status spreadsheet and calendar following review of recently filed pleadings (.4) |
| 09/20/13 | T.E. Hall | 0.40 | 164.00 | Follow-up on AgriBeef motion/settlement agreement |
| 09/20/13 | T.E. Hall | 2.40 | 984.00 | Calculate settlements made, proposed and estimated for distribution purposes and compare to latest creditor files |
| 09/23/13 | S.B. Herendeen | 0.60 | 138.00 | Draft 10/7 agenda (.2); email messages with S. Korn and K. Toner regarding task codes (.1); research status of claim objection/withdrawal regarding Nu-Tech and email D. DeNeal regarding same (.2); update master status spreadsheet following review of recently filed pleadings (.1) |
| 09/23/13 | S.B. Herendeen | 0.30 | 69.00 | Update claims status spreadsheet |
| 09/23/13 | T.E. Hall | 3.00 | 1,230.00 | Continue working on calculations for transfer of funds, payment of administration claims and distribution to creditors |
| 09/23/13 | T.E. Hall | 2.50 | 1,025.00 | Complete review and revision to April-August billing proforma |
| 09/24/13 | S.B. Herendeen | 1.10 | 253.00 | Email messages with S. Korn regarding Agribeef settlement motion (.1); revise motion and exhibit (.2); draft objection notice (.3); electronically file and serve motion and notice (.3); update master status spreadsheet and calendar (.2) |
| 09/24/13 | T.E. Hall | 2.00 | 820.00 | Continue analyzing plan requirements for distribution purposes related to treatment of secured claims |
| 09/24/13 | T.E. Hall | 3.00 | 1,230.00 | Update claims related to settlements and litigation outcomes and revise estimates on opt in and regular distributions |
| 09/25/13 | S.B. Herendeen | 1.20 | 276.00 | Update fee summary chart following telephone call from T. Hall (.3); review DSI fee order and forward to D. DeNeal (.1); finalize/upload same (.1); revise, finalize and upload order approving Shasta settlement motion (.1); update master status spreadsheet, calendar and agenda (.4); obtain/forward requested pleadings to D. DeNeal and J. Jaffe (.2) |
| 09/25/13 | T.E. Hall | 8.00 | 3,280.00 | Complete preliminary distribution and claims analysis and estimates of asset-recovery; meeting with Trustee and accountant; draft and send email and spreadsheet to Bank regarding recovery, distribution and administrative costs |
| 09/25/13 | D.R. DeNeal | 0.20 | 63.00 | Revise order on DSI fee application |
| 09/25/13 | D.R. DeNeal | 0.20 | 63.00 | Revise order on Shasta settlement motion |
| 09/26/13 | S.B. Herendeen | 0.70 | 161.00 | Electronically file certificate of service (.2); update master status spreadsheet following review of recently filed pleadings (.5) |
| 09/26/13 | T.E. Hall | 1.00 | 410.00 | Answer follow-up questions on draft asset recovery/distribution analysis |
| 09/27/13 | S.B. Herendeen | 0.50 | 115.00 | Review recent pleadings and update master status spreadsheet (.4); forward amended complaints (Intrust; Koller) to H. Mappes following email message from D. DeNeal (.1) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page    4

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 09/27/13 | T.E. Hall | 1.20 | 492.00 | Attend to open issues on seized funds |
| 09/30/13 | S.B. Herendeen | 0.50 | 115.00 | Obtain adversary docket and summarize details of recent Rufenacht filing following telephone call from W. Ponader (.2); import voice recordings into workspace following email message from K. Toner (.1); update master status spreadsheet (.2) |
| 10/01/13 | S.B. Herendeen | 2.70 | 621.00 | Telephone call from K. Britton regarding additional spreadsheet to track status of all adversary proceedings (.3); work on creating spreadsheet (1.0); prepare calendar report (.3); import transcript following email message from S. Eikenberry (.2); draft order and notice of motion to settle with Eicke Ranch II following email message from D. DeNeal (.5); forward notice of deposition to K. Toner (.1); update master status spreadsheet following review of recently filed pleadings (.3) |
| 10/02/13 | S.B. Herendeen | 3.50 | 805.00 | Work on creating master adversary proceeding summary chart summarizing all pending cases (3.2); telephone call from J. Ferber regarding deposition transcripts (.1); update master status spreadsheet following review of recently filed pleadings (.2) |
| 10/02/13 | T.E. Hall | 1.00 | 410.00 | Update on claims settled and expunged for updating distribution estimates |
| 10/03/13 | S.B. Herendeen | 1.50 | 345.00 | Revise agenda following email message from K. Toner (.3); consultation with S. Korn regarding fee application issues (.2); work on deCordova agreed motion (.8); draft, finalize and upload order (.2) |
| 10/03/13 | T.E. Hall | 1.20 | 492.00 | Update distribution draft analysis following secured lender's questions |
| 10/04/13 | S.B. Herendeen | 1.30 | 299.00 | Work on updating status charts (.3); revise, finalize, electronically file and serve agenda following email messages with K. Toner, D. DeNeal and W. Ponader (.7); email message to K. Goss regarding 11/25 hearing date (.1); update master status spreadsheet (.2) |
| 10/04/13 | T.E. Hall | 0.80 | 328.00 | Begin draft of fee application |
| 10/06/13 | T.E. Hall | 1.00 | 410.00 | Begin review of September billings |
| 10/07/13 | S.B. Herendeen | 0.70 | 161.00 | Email messages with K. Goss, K. Toner and T. Hall regarding November hearing date (.2); update hearing date chart (.1); finalize/upload order regarding Gibson settlement motion following email message from K. Toner (.1); email messages with S. Eikenberry and D. Armstroff regarding filing (.1); begin working on deposition notice (.1); update master status spreadsheet (.1) |
| 10/07/13 | T.E. Hall | 0.50 | 205.00 | Update on issues to be addressed at omnibus hearing and in adversary proceedings |
| 10/07/13 | T.E. Hall | 1.50 | 615.00 | Address issues on fee applications, payments, and status of collections |
| 10/07/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page   5

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 10/07/13 | D.R. DeNeal | 0.40 | 126.00 | Participate in omnibus hearing to report on status of claim objections |
| 10/08/13 | S.B. Herendeen | 1.70 | 391.00 | Update master status spreadsheet and calendar following review of recently filed pleadings (.5); update hearing date chart (.2); draft withdrawal of proof of claim following telephone call from W. Ponader (.4); review claims register in bankruptcy case of T. Gibson and telephone calls with W. Ponader regarding same (.4); obtain recording information in Floyd County following email message from W. Ponader (.2) |
| 10/09/13 | S.B. Herendeen | 0.90 | 207.00 | Email messages with W. Ponader regarding document recording (.1); prepare check request (.1); upload order regarding employment of Wimberly Lawson (.1); confirm claim numbers referenced in W. Ponader's email message (.1); draft/finalize letter and delivery package to Floyd County Recorder (.5) |
| 10/09/13 | T.E. Hall | 0.50 | 205.00 | Communications regarding status of settlement of asset forfeiture case |
| 10/09/13 | T.E. Hall | 0.80 | 328.00 | Review and revise draft fee application |
| 10/09/13 | A.K. Castor | 0.20 | 44.00 | Review multiple court notices for calendaring purposes |
| 10/10/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 10/11/13 | S.B. Herendeen | 1.50 | 212.31 | Revise, finalize and electronically file notice and motion to settle with Eicke Ranch (.3); attention to service issues (.2); update master status spreadsheet and calendar (.4); revise, finalize, electronically file and serve notice of deposition (.4); attention to reservation of court reporter (.2) |
| 10/15/13 | T.E. Hall | 1.00 | 410.00 | Review of new month's billings and revise for certain amounts |
| 10/16/13 | S.M. Eikenberry | 0.80 | 296.00 | Attention to discovery responses in various A/R matters and preparing follow-up for same |
| 10/16/13 | S.B. Herendeen | 0.20 | 46.00 | Draft order regarding motion to settle with Agri Beef following email message from D. DeNeal |
| 10/17/13 | S.B. Herendeen | 0.20 | 46.00 | Scan file-marked copy of recorded mortgage and forward to W. Ponader and K. Toner |
| 10/17/13 | T.E. Hall | 1.00 | 410.00 | Conference call with U.S. attorney's office on seized assets and final settlement |
| 10/17/13 | T.E. Hall | 1.00 | 410.00 | Follow-up on revisions to allowed claim list and disputed claims for sending to U.S. Attorney to reach agreement on victim's list as part of settlement of asset seizure case |
| 10/18/13 | S.B. Herendeen | 0.80 | 184.00 | Finalize/upload order approving Agri Beef settlement (.1); review claims database following email message from K. Toner (.2); update master status spreadsheet following review of recently filed pleadings (.5) |
| 10/18/13 | T.E. Hall | 2.30 | 943.00 | Review and analyze latest claims listing for "victim" distribution of asset forfeiture funds |
| 10/18/13 | D.R. DeNeal | 2.00 | 630.00 | Draft spreadsheet detailing claims entitled to distribution of funds seized by U.S. Attorney General |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page    6

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 10/21/13 | S.B. Herendeen | 0.70 | 161.00 | Electronically file certificate of service (.1); update master status spreadsheet following review of recently filed pleadings (.2); consultations with S. Korn and T. Hall regarding billing issues (.4) |
| 10/21/13 | T.E. Hall | 1.60 | 656.00 | Draft and send email on analysis of claims and distributions related to ELC seized assets (US attorneys) |
| 10/21/13 | T.E. Hall | 1.00 | 410.00 | Telephone call with Fifth Third counsel on assets collections and costs |
| 10/22/13 | T.E. Hall | 0.80 | 328.00 | Review current proposed settlements of certain interpleader actions and provide counsel on same |
| 10/23/13 | T.E. Hall | 1.00 | 410.00 | Telephone call with client on projections and request current deposits and receipts; begin update |
| 10/24/13 | T.E. Hall | 1.50 | 615.00 | Follow-up with D. Fogle on receipts/disbursements since July 27, 2013 and review spreadsheet; begin incorporating into analysis |
| 10/24/13 | D.R. DeNeal | 0.70 | 220.50 | Review and revise post-confirmation quarterly operating report for third quarter of 2013 |
| 10/25/13 | S.B. Herendeen | 0.50 | 115.00 | Update master status spreadsheet following review of recently filed pleadings (.4); email message from S. Eikenberry regarding transcript (.1) |
| 10/26/13 | S.B. Herendeen | 0.30 | 69.00 | Begin drafting fifth fee application |
| 10/27/13 | S.B. Herendeen | 0.80 | 184.00 | Continue drafting fifth fee application |
| 10/28/13 | S.B. Herendeen | 1.20 | 276.00 | Begin drafting fee application for Wimberly Lawson (.2); continue working on fifth fee application (1.0) |
| 10/28/13 | S.B. Herendeen | 0.20 | 46.00 | Update master status spreadsheet and calendar following review of recently filed pleadings |
| 10/28/13 | T.E. Hall | 0.40 | 164.00 | Follow-up on US Attorney's questions related to victims' claims database |
| 10/28/13 | T.E. Hall | 1.00 | 410.00 | Update asset collection analysis |
| 10/30/13 | T.E. Hall | 0.80 | 328.00 | Address issues related to litigation recoveries and discuss secured lender's concerns |
| 10/30/13 | T.E. Hall | 1.00 | 410.00 | Review of fee application motion and revise |
| 11/01/13 | T.E. Hall | 1.60 | 656.00 | Continue update of asset analysis for distribution |
| 11/06/13 | T.E. Hall | 2.10 | 861.00 | Follow-up on distribution list agreement on seized funds and true-up in chapter 11 case to non-victims |
| 11/07/13 | S.B. Herendeen | 0.30 | 69.00 | Continue drafting fee application for Wimberly Lawson and forward same to D. DeNeal |
| 11/07/13 | S.B. Herendeen | 0.30 | 69.00 | Update master status spreadsheet and calendar following review of recently filed pleadings |
| 11/07/13 | T.E. Hall | 2.40 | 984.00 | Compile new financial information and update asset estimates; telephone call with Bank lawyer on distributions, collections and other issues related to completing the case |
| 11/07/13 | J. Jaffe | 0.20 | 110.00 | Telephone call I. Shallcross regarding Hodge answer |
| 11/11/13 | S.B. Herendeen | 0.40 | 92.00 | Revise, finalize and upload order regarding Eicke settlement (.1); import transcript (.1); update master status spreadsheet (.2) |

300 N. Meridian Street ♥ Suite 2700
Indianapolis ♥ Indiana 46204-1750
Phone +1 317 237 0300 ♥ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page    7

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 11/11/13 | T.E. Hall | 0.30 | 123.00 | Evaluate proposed settlement with R. Hodge |
| 11/11/13 | T.E. Hall | 1.70 | 697.00 | Draft motion to seek release of escrowed funds |
| 11/11/13 | T.E. Hall | 0.40 | 164.00 | Discussion related to distributions of seized funds and timing |
| 11/11/13 | A.K. Castor | 0.20 | 44.00 | Review court notices for calendaring purposes |
| 11/11/13 | D.R. DeNeal | 1.30 | 409.50 | Revise list of disputed and undisputed victims' claims for US Attorney seized funds (.8); respond to questions from Reeds and Delcotto clients regarding potential claim settlements (.5) |
| 11/12/13 | S.B. Herendeen | 0.50 | 115.00 | Draft and revise 11/18 agenda following email messages with K. Goss (.4); update master status spreadsheet (.1) |
| 11/13/13 | S.B. Herendeen | 0.60 | 138.00 | Import transcript into document library following email message from D. DeNeal (.1); update master status spreadsheet following review of recently filed pleadings (.3); revise agenda and forward to distribution group (.2) |
| 11/13/13 | T.E. Hall | 0.20 | 82.00 | Review objection filed by Bank |
| 11/13/13 | T.E. Hall | 0.40 | 164.00 | Address collateral collection and meeting request |
| 11/14/13 | S.B. Herendeen | 0.30 | 69.00 | Update master status spreadsheet following review of recently filed pleadings (.1); review email messages and forward initial estimates notice to Britton following consultation regarding opt in creditors (.2) |
| 11/15/13 | S.B. Herendeen | 1.00 | 230.00 | Consultation regarding payment issues (.2); update master status spreadsheet (.1); revise, finalize, electronically file and serve agenda following telephone call from and consultation with T. Hall (.7) |
| 11/15/13 | T.E. Hall | 2.00 | 820.00 | Review and revise Fifth Interim Fee Application and verify payments received and balances outstanding under prior approvals |
| 11/18/13 | T.E. Hall | 0.40 | 164.00 | Participate in ELC omnibus hearing |
| 11/19/13 | S.B. Herendeen | 0.40 | 92.00 | Revise, finalize and electronically file notice of subpoena following email message from H. Mappes (.3); update master status spreadsheet (.1) |
| 11/20/13 | S.B. Herendeen | 0.40 | 92.00 | Update master status spreadsheet and calendar following review of recently filed pleadings |
| 11/20/13 | T.E. Hall | 2.10 | 861.00 | Revise fee applications of FBD and DSI per Court hearing to add language that preserves rights to object |
| 11/20/13 | T.E. Hall | 1.30 | 533.00 | Follow-up on settlement of seized funds actions to try and get distribution of those monies underway to the victims as agreed |
| 11/20/13 | D.R. DeNeal | 0.40 | 126.00 | Revise claims listings to account for newly filed proofs of claim filed by settling preference defendants |
| 11/21/13 | S.B. Herendeen | 0.20 | 46.00 | Update master status spreadsheet following review of recently filed pleadings |
| 11/21/13 | K.L. Osborn | 0.20 | 90.00 | Confer with S. O'Neill regarding death of debtor and next steps with regard to claim in debtor's estate or against debtor's estate |
| 11/22/13 | S.B. Herendeen | 0.20 | 46.00 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings |
| 11/22/13 | T.E. Hall | 1.20 | 492.00 | Continue to revise fee applications of FBD and DSI |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page     8

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 11/22/13 | T.E. Hall | 2.00 | 820.00 | Update potential collections/recoveries in continuing preparation for meeting with Bank |
| 11/22/13 | D.R. DeNeal | 0.70 | 220.50 | Draft stipulation resolving Reed claims |
| 11/25/13 | S.B. Herendeen | 0.10 | 23.00 | Update master status spreadsheet following review of recently filed pleadings |
| 11/25/13 | T.E. Hall | 2.70 | 1,107.00 | Continue working on preparation of matters related to distributions and finishing the case and begin preparation for potential mediation of litigation issues raised by DelCotto and Newbern |
| 11/27/13 | S.B. Herendeen | 0.20 | 46.00 | Revise, finalize and electronically file notice of deposition following email message from H. Mappes |
| 11/27/13 | J. Jaffe | 0.80 | 440.00 | Several emails K. Toner regarding fraud count, edits to and finalize Franklin complaint |
| 11/27/13 | D.R. DeNeal | 0.70 | 220.50 | Draft agreed entry resolving objection to Reed claims |
| 12/02/13 | S.B. Herendeen | 0.10 | 23.00 | Update master status spreadsheet following review of recently filed pleadings |
| 12/02/13 | T.E. Hall | 0.30 | 123.00 | Attention to disposition of settlement from J. Gibson |
| 12/02/13 | T.E. Hall | 1.20 | 492.00 | Coordinate related to meeting with bank on collections and responding to request for global mediation with Bank, DelCotto and Newbern; telephone call with Trustee regarding same |
| 12/03/13 | S.B. Herendeen | 0.40 | 92.00 | Finalize exhibits to DSI's fee application following email messages with S. Korn (.3); telephone call from S. Korn regarding fee applications (.1) |
| 12/03/13 | S.B. Herendeen | 0.40 | 92.00 | Update fee application summary spreadsheet (.3); update master status spreadsheet following review of recently filed pleadings (.1) |
| 12/03/13 | T.E. Hall | 2.00 | 820.00 | Review and revise Fifth Interim Fee Applications on FBD and DSI and file same |
| 12/03/13 | T.E. Hall | 0.70 | 287.00 | Attention to potential mediation resolution |
| 12/03/13 | D.R. DeNeal | 0.60 | 189.00 | Revise agreed entry resolving objection to Reed claims |
| 12/04/13 | S.B. Herendeen | 2.30 | 529.00 | Scan proforma exhibits and revise fee application following telephone call from T. Hall and consultation with S. Korn (.7); revise, finalize, electronically file and serve fee applications (1.0); draft, finalize, electronically file and serve hearing notices (.6) |
| 12/04/13 | S.B. Herendeen | 0.80 | 184.00 | Obtain file with G. Seals' originally executed promissory note for K. Toner (.3); telephone call from T. Hall regarding hearing notices and email messages with K. Goss regarding same (.2); status consultation with S. Korn regarding applications (.1); update master status spreadsheet (.2) |
| 12/04/13 | T.E. Hall | 0.40 | 164.00 | Address hearing issues on year end fee application requests |
| 12/04/13 | T.E. Hall | 1.00 | 410.00 | Follow-up on US Attorney agreement with claims listing and when the motion to compromise and settle can be filed |

300 N. Meridian Street ♥ Suite 2700
Indianapolis ♥ Indiana 46204-1750
Phone +1 317 237 0300 ♥ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page    9

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 12/05/13 | S.B. Herendeen | 1.10 | 253.00 | Voicemail message from K. Toner regarding amended notices for fee applications (.1); draft same (.3); email messages with K. Goss (.1); obtain adversary proceeding docket for K. Toner (.1); revise, finalize, electronically file and serve amended notices (.3); update master status spreadsheet and calendar (.2) |
| 12/05/13 | T.E. Hall | 1.00 | 410.00 | Address issues related to mediation and bank visit |
| 12/05/13 | T.E. Hall | 1.20 | 492.00 | Review potential omission of billing time from fee applications; revise spreadsheet of outstanding fees |
| 12/06/13 | S.B. Herendeen | 0.30 | 69.00 | Electronically file certificate of service (.1); update master status spreadsheet following review of recently filed pleadings (.2) |
| 12/06/13 | T.E. Hall | 1.00 | 410.00 | Further follow-up related to proposed bank mediations and meeting |
| 12/09/13 | S.B. Herendeen | 0.50 | 115.00 | Electronically file certificate of service (.1); update master status spreadsheet and calendar following review of recently filed pleadings (.4) |
| 12/09/13 | T.E. Hall | 1.60 | 656.00 | Continue to address issues related to asset collection and payments of claims |
| 12/09/13 | D.R. DeNeal | 1.50 | 472.50 | Update claims spreadsheet for additional Kentucky restitution payments; revise "victim's list" for US Attorney |
| 12/10/13 | S.B. Herendeen | 0.20 | 46.00 | Review master status spreadsheet and pleadings following email message from K. Toner regarding Joplin's disclaimer in interest in connection with settlement (.1); forward relevant pleadings to K. Toner and S. Eikenberry (.1) |
| 12/10/13 | S.B. Herendeen | 0.50 | 115.00 | (Adversary proceedings) Draft joint stipulations of dismissal for K. Britton and K. Toner |
| 12/10/13 | T.E. Hall | 1.00 | 410.00 | Continue researching transfers of resolved escrow fund to operating and administrative payments |
| 12/11/13 | D.R. DeNeal | 0.50 | 157.50 | Review docket and assist with motion to release escrowed funds |
| 12/12/13 | S.B. Herendeen | 0.20 | 46.00 | Update master status spreadsheet following review of recently filed pleadings |
| 12/12/13 | T.E. Hall | 1.20 | 492.00 | Review updated amounts on accounts related to payment of administrative expenses |
| 12/13/13 | S.B. Herendeen | 0.80 | 184.00 | Draft notice and designation of collected funds following email message from D. DeNeal (.4); create spreadsheet summary of analysis of cash receipts following consultation with D. DeNeal (.4) |
| 12/13/13 | T.E. Hall | 1.20 | 492.00 | Review and revise notice of plan receipts for filing; review support materials |
| 12/13/13 | D.R. DeNeal | 1.80 | 567.00 | Draft notice of designation of collected funds and exhibit; revise and file |
| 12/15/13 | T.E. Hall | 0.40 | 164.00 | Review revised estimates for collection |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page     10

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 12/16/13 | S.B. Herendeen | 1.10 | 253.00 | Attention to service of notice (.1); review main case and adversary proceeding dockets to determine whether parties have been dismissed for S. Eikenberry (.3); email K. Goss regarding dismissal orders (.1); draft, finalize and upload dismissal orders (.4); update master status spreadsheet (.2) |
| 12/16/13 | T.E. Hall | 1.90 | 779.00 | Update and review on receipt collections for distribution and estimated litigation recoveries for filing in case |
| 12/16/13 | T.E. Hall | 2.40 | 984.00 | Review pleadings for release of funds and revise and review calculation of distribution of collateral fund and payment of administrative expenses |
| 12/17/13 | T.E. Hall | 1.40 | 574.00 | Follow-up on releasing funds from Court's registry for distribution |
| 12/18/13 | S.B. Herendeen | 0.10 | 23.00 | Electronically file certificate of service and update master status spreadsheet |
| 12/19/13 | S.B. Herendeen | 0.30 | 69.00 | Update master status spreadsheet following review of recently filed pleadings (.1); download Strickland transcript and exhibits following email message from S. Eikenberry (.2) |
| 12/19/13 | T.E. Hall | 2.90 | 1,189.00 | Continue analysis for collection estimates, distribution and revised initial estimates based on settlements, collections, claim waivers and status of litigation |
| 12/19/13 | D.R. DeNeal | 1.40 | 441.00 | Revise claims listing for settlement of bond claim amounts and preference claims |
| 12/20/13 | T.E. Hall | 1.20 | 492.00 | Update on certain litigation matters |
| 12/20/13 | T.E. Hall | 1.50 | 615.00 | Review of billing for filing |
| 12/22/13 | T.E. Hall | 2.00 | 820.00 | Update and calculation of funds for administrative claims payment and assessment of costs against Plan funds |
| 12/23/13 | T.E. Hall | 1.80 | 738.00 | Review and revise opt in claims listing for inclusion in Revised ELC Estimates and class 4 claims estimates |
| 12/23/13 | T.E. Hall | 2.00 | 820.00 | Draft, review and revise notice and exhibit of Revised Initial Estimates |
| 12/23/13 | T.E. Hall | 1.50 | 615.00 | Address issues related to getting order to release registry funds issued by Court and telephone calls with Clerk's office on funds release |
| 12/23/13 | T.E. Hall | 0.90 | 369.00 | Address issues related to fee objection and draft order for approval |
| 12/23/13 | D.R. DeNeal | 1.00 | 315.00 | Revise listing of opt-in creditors and calculate opt in distribution |
| 12/26/13 | S.B. Herendeen | 1.30 | 299.00 | Update summary chart for K. Toner regarding opposing counsel concerning certain adversary proceedings (.8); update master status spreadsheet (.2); draft order approving fee application for T. Hall (.3) |
| 12/26/13 | T.E. Hall | 0.70 | 287.00 | Address issues related to order language on fee application and revise same |
| 12/26/13 | T.E. Hall | 1.70 | 697.00 | Review and update receipts report for distribution and estimates of payments |
| 12/26/13 | T.E. Hall | 0.90 | 369.00 | Review opt in updated distribution list |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page   · 11

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 12/27/13 | S.B. Herendeen | 0.10 | 23.00 | Update master status spreadsheet following review of recently filed pleadings |
| 12/27/13 | T.E. Hall | 0.80 | 328.00 | Revise billing proforma |
| 12/27/13 | T.E. Hall | 1.20 | 492.00 | Attend to further issues related to release of funds from Court registry and need for 1099/W-9s and other forms after entry of orders |
| 12/30/13 | S.B. Herendeen | 0.70 | 161.00 | Update master status spreadsheet (.1); draft order approving DSI fee application for T. Hall (.3); revise, finalize and upload order approving FBD fee application (.2); revise, finalize and upload order approving DSI fee application (.1) |
| 12/30/13 | T.E. Hall | 1.30 | 533.00 | Attend to administrative claim payments and release of funds |
| 12/30/13 | T.E. Hall | 0.30 | 123.00 | Attend telephonic hearing and revise and upload orders on fee applications |
| 12/31/13 | S.B. Herendeen | 0.90 | 207.00 | Update master status spreadsheet following review of recently filed pleadings (.2); update fee summary chart (.2); update electronic files (.3); revise analysis of cash receipts spreadsheet following consultation with T. Hall (.2) |
| 12/31/13 | D.R. DeNeal | 3.70 | 1,165.50 | Draft settlement agreement, motion, notice and order regarding Reed claims (1.2); revise claims analysis for settled claims, interpleader disclaimers and bond claim distributions (2.5) |
| 01/03/14 | S.B. Herendeen | 0.20 | 49.00 | Update master status spreadsheet following review of recently filed pleadings |
| 01/08/14 | S.B. Herendeen | 0.10 | 24.50 | Update master status spreadsheet following review of recently filed pleadings |
| 01/08/14 | T.E. Hall | 1.30 | 565.50 | Revise summary of financial information and follow-up with Court on release of interpleader funds |
| 01/09/14 | S.B. Herendeen | 0.30 | 73.50 | Email message to K. Goss regarding hearing date issues (.1); draft agenda (.2) |
| 01/09/14 | T.E. Hall | 0.60 | 261.00 | Review draft motion to modify stay related to First Bank's assertion of security interest over commodity accounts in Gibson case |
| 01/09/14 | D.R. DeNeal | 2.00 | 720.00 | Revise claims analysis and opt-in charts; create listing of first interim distributions to opt-in creditors |
| 01/10/14 | S.B. Herendeen | 1.70 | 416.50 | Telephone call from D. DeNeal regarding estate tax identification number (.1); begin updating opt in chart with creditors' addresses following email message from D. DeNeal (.8); update calendar following email message from K. Goss (.1); revise agenda and forward to T. Hall and K. Toner (.3); telephone call to J. Ferber regarding case notebook and repository (.1); revise, finalize and electronically file agenda (.3) |
| 01/10/14 | T.E. Hall | 0.30 | 130.50 | Follow-up on funds disbursement from Court registry |
| 01/10/14 | W.W. Ponader | 0.40 | 184.00 | (Koller)  Strategy consideration regarding pending and anticipated Amended Motion to Dismiss |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page    12

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 01/13/14 | S.B. Herendeen | 1.10 | 269.50 | Revise, finalize and electronically file Superior Livestock settlement motion following email messages from K. Toner (.7); begin drafting objection notice (.2); update master status spreadsheet (.2) |
| 01/13/14 | T.E. Hall | 0.40 | 174.00 | Review and revise proposed settlement of bond litigation with Superior |
| 01/13/14 | D.R. DeNeal | 0.80 | 288.00 | Revise opt-in chart for first interim distribution to opt-in creditors; call with creditor regarding plan terms and expected distributions |
| 01/14/14 | S.B. Herendeen | 2.40 | 588.00 | Revise, finalize, electronically file and serve notice regarding settlement motion (.5); revise, finalize, electronically file and serve notice (.1); update master status spreadsheet and calendar (.1); continue working on opt-in chart to include creditor addresses (1.7) |
| 01/15/14 | J.L. Ferber | 0.10 | 26.00 | Prepare notice of the continuation of the deposition of J. Edens |
| 01/16/14 | S.B. Herendeen | 0.80 | 196.00 | Electronically file certificate of service (.1); finalize and electronically file notice of continued deposition of J. Edens following email message from H. Mappes (.3); update master status spreadsheet following review of recently filed pleadings (.4) |
| 01/16/14 | D.R. DeNeal | 0.80 | 288.00 | Finalize addresses and amounts for distribution to opt-in creditors; send to trustee with explanation and text for cover letter |
| 01/17/14 | S.B. Herendeen | 0.20 | 49.00 | Update hearing date chart |
| 01/17/14 | W.W. Ponader | 0.60 | 276.00 | (Janousek) Review draft Joint Pretrial Statement (.5); call with D. DeNeal discussing draft, instruction regarding circulation to Defendant's counsel (.1) |
| 01/21/14 | S.B. Herendeen | 0.10 | 24.50 | Email message and telephone call from S. O'Neill regarding DSI's employment |
| 01/21/14 | W.W. Ponader | 0.10 | 46.00 | (Koller) Email exchanges with D. DeNeal regarding consent to magistrate, Knauer consent |
| 01/22/14 | S.B. Herendeen | 0.20 | 49.00 | Update master status spreadsheet following review of recently filed pleadings |
| 01/22/14 | W.W. Ponader | 1.00 | 460.00 | (Stahl, Haiar)  Strategize regarding information regarding Haiar in connection with Stahl litigation and review of discovery from Stahl; inform and advise S. Sharp on Haiar activities; background related matters |
| 01/23/14 | D.R. DeNeal | 1.00 | 360.00 | Revise claims analysis to account for bond distributions |
| 01/24/14 | S.B. Herendeen | 0.20 | 49.00 | Update master status spreadsheet following review of recently filed pleadings |
| 01/27/14 | S.B. Herendeen | 1.30 | 318.50 | Revise settlement motion, settlement agreement and order (Bynum Group) following email message from D. DeNeal (.3); draft notice and forward to D. DeNeal (.2); revise, finalize, electronically file and serve settlement motion and notice (.7); update master status spreadsheet and eDockets calendar (.1) |
| 01/27/14 | D.R. DeNeal | 0.60 | 216.00 | Draft settlement agreement with Hodge and Anderson Cattle |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page   13

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 01/28/14 | S.B. Herendeen | 0.60 | 147.00 | Draft, finalize and electronically file notice of cancellation of Edens deposition following email messages with H. Mappes |
| 01/28/14 | W.W. Ponader | 0.50 | 230.00 | (Inman) Strategize regarding Admission responses and other consideration on responding to various duplicative requests |
| 01/31/14 | S.B. Herendeen | 0.10 | 24.50 | Update eDockets calendar |
| 02/03/14 | T.E. Hall | 0.70 | 304.50 | Telephone calls related to settlement/mediation |
| 02/04/14 | S.B. Herendeen | 0.10 | 24.50 | Revise, finalize and upload order regarding SLAI settlement and update master status spreadsheet |
| 02/05/14 | T.E. Hall | 0.50 | 217.50 | Follow-up on mediation; follow- up on seized funds claims list and distribution |
| 02/05/14 | W.W. Ponader | 0.30 | 138.00 | Email exchange with J. Knauer confirming approval of settlement offers, finalize/send notice to Defendants' counsel |
| 02/06/14 | T.E. Hall | 1.00 | 435.00 | Discussions related to outcome of mediation attempt and status of litigation/collection efforts |
| 02/06/14 | W.W. Ponader | 1.00 | 460.00 | (De Maio) Review of Edens deposition regarding MXC directed transfers, issue of settlement value (.4); strategize with K. Toner reviewing preference claim against De Maio, evidence regarding claim, facts alleged and supported (.4); follow-up regarding assessment by KGR settlements plus Fifth Third requests, review spreadsheet prepared by S. Herendeen (.2) |
| 02/07/14 | S.B. Herendeen | 1.40 | 343.00 | Update master status spreadsheet following review of recently filed pleadings (.1); email message to K. Goss regarding objection notice (.1); revise, finalize and electronically file notice of rescheduled deposition following email message from H. Mappes (.3); draft notice and motion to approve compromise and settlement with Hodge Livestock Network and Anderson Farms following email message from D. DeNeal (.9) |
| 02/07/14 | W.W. Ponader | 0.60 | 276.00 | Call with K. Toner regarding First Bank Motion for Relief from Plan Stay to sue ELC in Gibson adversary, issues (.3) preliminary research regarding First Bank contentions (.3) |
| 02/10/14 | S.B. Herendeen | 0.10 | 24.50 | Electronically file certificate of service and update master status spreadsheet |
| 02/10/14 | W.W. Ponader | 0.60 | 276.00 | Strategize with S. Eikenberry regarding deposition in South Dakota, defenses as asserted by R. Stahl (.4); Strategize regarding discovery disputes in Inman adversaries (.1); discuss with K. Britton issues, failures of Inman counsel, next steps (.1) |
| 02/11/14 | S.B. Herendeen | 1.30 | 318.50 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings (.3); revise, finalize, electronically file and serve motion to compromise and settle with T. Svoboda following email message from S. Eikenberry (.5); draft notice and forward to S. Eikenberry (.3); revise, finalize, electronically file and serve same (.2) |
| 02/12/14 | T.E. Hall | 0.30 | 130.50 | Address settlement related to sale of ClickRweight shares |
| 02/12/14 | D.R. DeNeal | 0.50 | 180.00 | Calls regarding potential settlement and/or litigation of claim objections to claims asserted by P. Taylor and R. Reed |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page    14

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 02/13/14 | S.B. Herendeen | 0.60 | 147.00 | Voicemail messages with J. Ferber and telephone call to J. Johns regarding check viewing software (.2); electronically file certificate of service (.1); update master status spreadsheet and eDockets calendar following review of recently filed pleadings (.3) |
| 02/14/14 | S.B. Herendeen | 0.10 | 24.50 | Review claims registers of Eastern Livestock and T. Gibson regarding M. Koller and Koller Livestock following telephone calls from W. Ponader |
| 02/14/14 | T.E. Hall | 0.60 | 261.00 | Follow-up on litigation status of claim objection (determine level of discovery needed) |
| 02/14/14 | W.W. Ponader | 0.20 | 92.00 | Attention to First Bank motion seeking relief from Plan stay and status of negotiations between Bank and Gibson Estate regarding First Bank claim |
| 02/14/14 | D.R. DeNeal | 1.50 | 540.00 | Research and advise regarding response to First Motion for relief from stay |
| 02/17/14 | M.B. Moss | 0.50 | 147.50 | Conference with S. Eikenberry regarding facts and issues in Nuckols and Hauck matters |
| 02/18/14 | S.B. Herendeen | 0.10 | 24.50 | Upload order approving Bynum Group settlement |
| 02/18/14 | T.E. Hall | 0.40 | 174.00 | Consultation regarding distribution to creditors status |
| 02/18/14 | D.R. DeNeal | 0.50 | 180.00 | Calls to negotiate potential resolution of Reed claims and claim objections |
| 02/19/14 | W.W. Ponader | 0.70 | 322.00 | (Koller) strategize with Pry counsel regarding discussions, direction of Pry pretrial, next steps (.3); review counter-offer from Koller, prepare analysis for Trustee (.4) |
| 02/20/14 | S.B. Herendeen | 0.20 | 49.00 | Begin drafting objection to The First Bank and Trust Company's Motion to Modify Plan Injunction following email message from W. Ponader |
| 02/20/14 | T.E. Hall | 0.30 | 130.50 | Follow-up again on recovery of forfeiture assets |
| 02/20/14 | T.E. Hall | 0.20 | 87.00 | Answer questions related to First Bank injunction |
| 02/20/14 | W.W. Ponader | 0.90 | 414.00 | (Koller) multiple telephone calls and email exchanges with Pry counsel on review of Koller counter-offer, counter demand to come from Trustees, position to be stated (.6); (Janousek) review emails from Defendants' counsel on Trustee settlement offer, prepare email to J. Knauer regarding same (.1); attention to request to E. Lynch deposition (.2) |
| 02/20/14 | W.W. Ponader | 0.90 | 414.00 | Consideration of issues, work on trustee response to First Bank motion regarding modification of Plan Stay (.7); strategize, discuss with D. DeNeal |
| 02/20/14 | D.R. DeNeal | 0.90 | 324.00 | Negotiate resolution to Reed claim objections and begin drafting settlement agreement (.5); calls with opt-in creditors regarding first distribution and revise opt-in chart for changed addresses (.4) |
| 02/20/14 | D.R. DeNeal | 0.30 | 108.00 | Research and advise regarding potential collection of 1990 judgment against J. Seely |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page   · 15

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 02/21/14 | S.B. Herendeen | 0.80 | 196.00 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings (.3); update settlement motion summary chart (.2); draft objection notice regarding motion to settle with C. Baker following email message from K. Britton (.3) |
| 02/21/14 | W.W. Ponader | 0.20 | 92.00 | Discussion of research results on Section 543 in connection with pending First Bank motion, purported waiver |
| 02/21/14 | D.R. DeNeal | 1.50 | 540.00 | Draft settlement agreement regarding Reed claims |
| 02/21/14 | D.R. DeNeal | 0.80 | 288.00 | Draft insert into response to First Bank motion regarding proof of claim's satisfaction of 11 U.S.C. 546 statute of limitations |
| 02/24/14 | S.B. Herendeen | 1.40 | 343.00 | Finalize, electronically file and serve motion to settle with C. Baker and objection notice following email message from K. Britton (.4); draft motion, order and objection notice concerning settlement with P. Taylor Reed and R.P. Reed following email message from D. DeNeal (.8); update master status spreadsheet and eDockets calendar (.2) |
| 02/25/14 | S.B. Herendeen | 0.20 | 49.00 | Obtain copies of motion and order regarding settlement of controversy with The First Bank and Trust Company for W. Ponader |
| 02/25/14 | W.W. Ponader | 1.70 | 782.00 | Strategize regarding ELC position in opposition to First Bank Motion (.4); Section 543 research (.7); drafting response (.6) |
| 02/26/14 | S.B. Herendeen | 0.10 | 24.50 | Email messages with K. Toner regarding opt-in claimant( .0); electronically file certificate of service and update master status spreadsheet (.1) |
| 02/26/14 | T.E. Hall | 0.40 | 174.00 | Answer questions related to IRS affidavit |
| 02/26/14 | W.W. Ponader | 1.00 | 460.00 | (Koller) discuss with J. Knauer Koller last offer, terms of a counter (.3); prepare email to E. Lally proposing counter-offer terms (.3); follow-up email responding to Pry concerns (.2); (Gibson Trust) review and revise draft email to J. Knauer proposing renewed settlement offer to Anna Gayle Gibson (.2); confer with D. DeNeal regarding offer timeline, related issues (.0) |
| 02/27/14 | S.B. Herendeen | 0.50 | 122.50 | Create summary list of claims filed by Bynum Group entities and begin drafting withdrawals of claim objections for D. DeNeal |
| 02/27/14 | S.B. Herendeen | 0.60 | 147.00 | Review master status spreadsheet and docket regarding D. Donnellon's filings and email message to W. Ponader summarizing same |
| 02/27/14 | W.W. Ponader | 1.80 | 828.00 | Drafting Trustee response to First Bank Motion |
| 02/27/14 | M.B. Moss | 1.80 | 531.00 | Review prior correspondence with opposing counsel in order to draft updated requests for information and discovery from her; draft and revise Joint Motion to Approve Agreed Scheduling Order and Agreed Scheduling Order; draft correspondence to opposing counsel regarding Scheduling Order, discovery and settlement |
| 02/28/14 | S.B. Herendeen | 0.50 | 122.50 | Continue drafting withdrawals of claim objections |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page    16

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 02/28/14 | S.B. Herendeen | 0.30 | 73.50 | Forward copy of plan to W. Ponader (.1); update master status spreadsheet and eDockets calendar following review of recently filed pleadings (.2) |
| 02/28/14 | W.W. Ponader | 2.20 | 1,012.00 | Drafting Trustee response to First Bank motion for modification of Plan injunction |
| 03/02/14 | W.W. Ponader | 2.40 | 1,104.00 | Draft Response to First Bank Motion |
| 03/03/14 | S.B. Herendeen | 1.30 | 318.50 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.1); draft joint motion to dismiss Bynum Group parties and disclaimer of interest (1.2) |
| 03/03/14 | S.B. Herendeen | 2.50 | 612.50 | Revise, finalize, electronically file and serve motion to settle with de Maio following email message from S. Eikenberry (.5); draft objection notice (.3); revise, finalize, electronically file and serve same (.2); organize files for various transcripts, executed settlement documents, discovery documentation, etc. (.9); update master status spreadsheet and eDockets calendar (.1); compile decisions entered by Judge Lorch in main case and adversary proceedings for D. DeNeal (.5) |
| 03/03/14 | W.W. Ponader | 3.90 | 1,794.00 | Drafting Response to First Bank Motion |
| 03/03/14 | D.R. DeNeal | 0.80 | 288.00 | Revise proposed settlement agreement regarding ClickRweight |
| 03/04/14 | S.B. Herendeen | 1.10 | 269.50 | Draft, finalize and upload order granting Svoboda settlement motion (.2); revise, finalize, electronically file and serve motion to settle with CLF Feeders following email message from S. Eikenberry (.3); draft, finalize, electronically file and serve objection notice (.3); electronically file certificate of service (.1); update master status spreadsheet and eDockets calendar (.2) |
| 03/04/14 | T.E. Hall | 1.00 | 435.00 | Update current collections/distributions |
| 03/04/14 | W.W. Ponader | 0.20 | 92.00 | Strategize regarding arguments in Trustee Response to First Bank Motion |
| 03/04/14 | D.R. DeNeal | 1.20 | 432.00 | Review Cash Currency case and related cases finding that property of estate includes property transferred to custodian petition for purposes of response to First Bank motion |
| 03/04/14 | D.R. DeNeal | 0.30 | 108.00 | Revise proposed settlement agreement with ClickRweight to address tax matters |
| 03/05/14 | S.B. Herendeen | 0.80 | 196.00 | Check cites in objection to First Bank's motion to modify plan injunction for K. Toner (.5); revise claim withdrawals following consultation with D. DeNeal (.3) |
| 03/05/14 | T.E. Hall | 2.50 | 1,087.50 | Review response to First Bank; telephone call with Gibson Trustee; research substantial consummation and modification |
| 03/05/14 | W.W. Ponader | 0.80 | 368.00 | Participate in email discussion with client reviewing particular arguments in opposition to First Bank Motion |
| 03/05/14 | J. Jaffe | 0.30 | 174.00 | Review Newbern submissions for Joint pretrial Statement in Franklin and email D. DeNeal regarding same |
| 03/06/14 | S.B. Herendeen | 0.30 | 73.50 | (Adversary proceedings) Revise, finalize and electronically file joint pretrial statement following email message from D. DeNeal |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page      17

Faegre Baker Daniels LLP
Invoice    31048800

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/06/14 | S.B. Herendeen | 1.90 | 465.50 | Begin drafting motion to compromise and settle with ClickRweight, order, and objection notice (1.2); revise, finalize, electronically file and serve motion to compromise and settle with Hodge Livestock and Anderson Farms (.5); update master status spreadsheet and eDockets calendar (.2) |
| 03/06/14 | T.E. Hall | 0.40 | 174.00 | Follow-up on seized assets and questions related to claims |
| 03/07/14 | S.B. Herendeen | 0.40 | 98.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 03/07/14 | S.B. Herendeen | 1.00 | 245.00 | Revise deposition notice for H. Mappes (.2); revise, finalize, electronically file and serve motion to compromise and settle with ClicRweight and notice (.4); finalize/upload order (.1); electronically file certificate of service (.1); update master status spreadsheet and eDockets calendar following review of recently filed pleadings (.2) |
| 03/07/14 | T.E. Hall | 0.50 | 217.50 | Telephone call with US Attorney regarding seized funds and final settlement status |
| 03/07/14 | D.R. DeNeal | 1.00 | 360.00 | Begin drafting omnibus claims objection to claims that received bond distributions |
| 03/10/14 | T.E. Hall | 0.90 | 391.50 | Telephone call with A. Sullivan regarding status of settlement on seized funds distribution and respond to questions on same |
| 03/11/14 | T.E. Hall | 0.50 | 217.50 | Respond to Bank's request for financial update on cash, collections, and costs |
| 03/11/14 | W.W. Ponader | 0.30 | 138.00 | (Koller) review Koller proposal Joint Motion and Order to consolidate Koller adversaries, prepare email to B. Meldrum approving (.2); review revised settlement proposal (.1) |
| 03/12/14 | T.E. Hall | 0.60 | 261.00 | Attend to extension of agreement regarding seized funds |
| 03/12/14 | T.E. Hall | 0.50 | 217.50 | Telephone call with Gibson Trustee counsel regarding claims estimate and payouts |
| 03/12/14 | T.E. Hall | 0.30 | 130.50 | Attention to Western Kentucky Livestock Market ownership and how this might affect claim under PASA trust argument |
| 03/12/14 | W.W. Ponader | 0.60 | 276.00 | (Koller) strategize about next steps, settlement terms (.1); (Inman) strategize about next steps (.4); (Anna Gayle Gibson) strategize about next steps (.1) |
| 03/12/14 | D.R. DeNeal | 0.50 | 180.00 | Research distribution addresses for Denver Capps and Ron Rabich; call with counsel for Reeds regarding settlement agreement |
| 03/13/14 | W.W. Ponader | 0.10 | 46.00 | (Inman) Address amended complaint, related new proposed timeline for deadlines, trial dates |
| 03/14/14 | T.E. Hall | 1.50 | 652.50 | Review new constructive trust case and potential application to case |
| 03/14/14 | W.W. Ponader | 0.60 | 276.00 | Review of Mississippi Valley call, prepare email comments per impact on pending ELC Litigation |
| 03/14/14 | D.R. DeNeal | 0.90 | 324.00 | Revise settlement motion, notice and order on Reed claim objections |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page   · 18

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 03/17/14 | T.E. Hall | 1.00 | 435.00 | Work on review and revisions to billing proforma (Four months) |
| 03/17/14 | T.E. Hall | 1.20 | 522.00 | Work on updating recovery estimates and extension of stay related to seized assets |
| 03/17/14 | W.W. Ponader | 0.60 | 276.00 | (Inman) Review and revise draft settlement letters (.5); prepare follow-up email to D. DeNeal explaining revisions (.1) |
| 03/17/14 | D.R. DeNeal | 0.50 | 180.00 | Revise joint motion to dismiss Bynum Group from interpleader and withdrawals of claim objections |
| 03/18/14 | M.B. Moss | 4.80 | 1,416.00 | Draft and revise Trustee's First Set of Requests for Admission, Interrogatories, and Requests for Production of Documents directed to C. Houck |
| 03/19/14 | S.B. Herendeen | 0.30 | 73.50 | (Adversary proceedings) Revise, finalize and electronically file notice of discovery request following email message from H. Mappes |
| 03/19/14 | S.B. Herendeen | 1.00 | 245.00 | Revise, finalize, electronically file and serve motion to compromise and settle with Reeds (.7); update master status spreadsheet and eDockets calendar following review of recently filed pleadings (.3) |
| 03/19/14 | J.M. Johns | 0.50 | 110.00 | Load documents to repository |
| 03/20/14 | S.B. Herendeen | 0.10 | 24.50 | Email messages with C. Davidson regarding erroneous deficiency notice |
| 03/20/14 | S.B. Herendeen | 0.80 | 196.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet |
| 03/20/14 | J.M. Johns | 0.30 | 66.00 | Repository account management |
| 03/21/14 | S.B. Herendeen | 1.40 | 343.00 | (Adversary proceedings) Draft, finalize and electronically file notices of deposition following email messages from S. Eikenberry (.8); revise, finalize and electronically file joint motion to extend deadlines following email message from H. Mappes (.2); draft, finalize and upload order (.1); attention to service of order (.1); draft, finalize and electronically file certificate of service (.2) |
| 03/21/14 | S.B. Herendeen | 0.40 | 98.00 | Electronically file certificates of service (.3); update master status spreadsheet following review of recently filed pleadings (.1) |
| 03/24/14 | S.B. Herendeen | 1.60 | 392.00 | Revise, finalize, electronically file and serve withdrawals of claim objections following consultation with D. DeNeal (1.0); organize files (.1); obtain pleadings for W. Ponader (.2); update master status spreadsheet following review of recently filed pleadings (.3) |
| 03/24/14 | S.B. Herendeen | 1.60 | 392.00 | (Adversary proceedings) Revise, finalize and electronically file joint motion to dismiss Bynum Group (.7); review and import recent pleadings into document workspace and update master status spreadsheet (.5); draft, finalize and upload orders (.4) |
| 03/24/14 | W.W. Ponader | 0.70 | 322.00 | Confer regarding First Bank rights to file Reply, prepare follow-up email with Rules, terms of hearing notice (.2); review late filed Responses from Koller and Intrust, First Bank Reply (.5) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page · 19

Faegre Baker Daniels LLP
Invoice  31048800

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/24/14 | D.R. DeNeal | 0.30 | 108.00 | Revise order approving dismissal of Bynum Group from interpleader; call with Court regarding withdrawal of claim objections |
| 03/25/14 | S.B. Herendeen | 0.20 | 49.00 | Review master status spreadsheet, notice and Court calendar regarding 3/26 hearings following email message from K. Britton |
| 03/25/14 | T.E. Hall | 0.60 | 261.00 | Review First Bank reply and discuss effect with respect to hearing |
| 03/26/14 | S.B. Herendeen | 0.70 | 71.50 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet (.5); attention to service of order (.1); draft, finalize and electronically file certificate of service (.1) |
| 03/26/14 | S.B. Herendeen | 0.80 | 196.00 | Draft, finalize and upload settlement orders following email messages from S. Eikenberry and D. DeNeal (.5); update master status spreadsheet following review of recently filed pleadings (.3) |
| 03/26/14 | W.W. Ponader | 0.20 | 92.00 | (Koller) review emails, notices regarding regarding-setting Court mediation,; J. Knauer participation determination |
| 03/27/14 | S.B. Herendeen | 0.70 | 171.50 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 03/28/14 | S.B. Herendeen | 0.10 | 24.50 | Import Edens' deposition notice following email message from K. Toner |
| 03/28/14 | T.E. Hall | 0.40 | 174.00 | Address issues related to Edens case |
| 03/28/14 | A.E. Magers | 1.00 | 200.00 | Update document composition for third party production documents received, reload to review database per attorney request |
| 03/31/14 | S.B. Herendeen | 0.30 | 73.50 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet |
| 03/31/14 | S.B. Herendeen | 0.30 | 73.50 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings |
| 03/31/14 | T.E. Hall | 1.00 | 435.00 | Review and update expected recoveries -- still waiting on estimates from others |
| 04/01/14 | S.B. Herendeen | 0.90 | 220.50 | Revise, finalize and electronically file notices of deposition following email message from H. Mappes |
| 04/01/14 | W.W. Ponader | 0.80 | 368.00 | (Koller) Instruct D. DeNeal on contacting parties and court regarding confidential submission of 11/2013 mediation statements as possible tool for Magistrate Judge Hussman (.2); review Koller filings in preparation for 4/2 mediation (.6) |
| 04/02/14 | S.B. Herendeen | 1.20 | 294.00 | (Adversary proceedings) Forward draft notice of telephonic hearing to S. O'Neill and S. Eikenberry (.1); review and import recent pleadings into document workspace and update master status spreadsheet (1.1) |
| 04/02/14 | W.W. Ponader | 2.60 | 1,196.00 | (Koller) Attend settlement mediation conference with Koller counsel, Pry trustee counsel and J. Knauer lead by Magistrate Judge Hussman; follow-up discussion with J. Knauer, ELC Trustee |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page   20

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 04/03/14 | S.B. Herendeen | 0.30 | 73.50 | Draft withdrawal of claim objection (Hodge Livestock) following email message from D. DeNeal |
| 04/03/14 | S.B. Herendeen | 0.10 | 24.50 | Update master status spreadsheet following review of recently filed pleadings |
| 04/03/14 | S.B. Herendeen | 1.10 | 269.50 | (Adversary proceedings) Draft motions and orders to extend deadlines for K. Britton |
| 04/04/14 | S.B. Herendeen | 1.00 | 245.00 | Update master status spreadsheet following review of recently filed pleadings (.5); attention to service of order (.2); draft, finalize and electronically file certificate of service (.3) |
| 04/04/14 | D.R. DeNeal | 1.50 | 540.00 | Draft omnibus objection to claims receiving bond distributions |
| 04/05/14 | W.W. Ponader | 0.50 | 230.00 | (Koller) begin review of Koller 2009, 2010 tax returns |
| 04/07/14 | S.B. Herendeen | 1.20 | 294.00 | (Adversary proceedings) Revise, finalize and electronically file joint motions to extend and continue deadlines following email message from K. Britton (.4); revise, finalize and electronically file motion for leave to file surreply following email message and telephone call from S. Eikenberry (.6); draft appearance for S. Sharp regarding Edens adversary proceeding (.2) |
| 04/07/14 | S.B. Herendeen | 0.40 | 98.00 | Revise, finalize, electronically file and serve withdrawal of claim objection (.3); update master status spreadsheet (.1) |
| 04/07/14 | W.W. Ponader | 0.80 | 368.00 | (Koller) conference call with J. Hoard, E. Lally, D. DeNeal regarding review of Kollar 2009 and 2010 tax returns, following questions, issues, strategy |
| 04/07/14 | D.R. DeNeal | 0.80 | 288.00 | Update opt-in distribution chart to calculate distribution to Hodge and People Bank of Coldwater, Kansas |
| 04/07/14 | J.M. Johns | 1.50 | 330.00 | Gather and export documents; send to copy center with instructions for printing and delivering to case team |
| 04/08/14 | S.B. Herendeen | 0.30 | 73.50 | Begin drafting settlement motion regarding Southeast Livestock Exchange following email message from D. DeNeal |
| 04/08/14 | S.B. Herendeen | 0.20 | 49.00 | (Adversary proceedings) Finalize and electronically file appearance following email message from S. Sharp |
| 04/08/14 | W.W. Ponader | 0.40 | 184.00 | (Koller) revise and finalize proposed email to Koller counsel concerning Trustees' questions on Koller 2009 and 2010 tax returns |
| 04/09/14 | S.B. Herendeen | 0.80 | 196.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet |
| 04/09/14 | S.B. Herendeen | 1.30 | 318.50 | Revise, finalize and electronically file notice of deposition following email message from H. Mappes (.3); update settlement summary chart (.2); update master status spreadsheet following review of recently filed pleadings (.2); continue draft settlement motion, order and notice (Southeast Livestock Exchange) (.6) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page   21

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 04/10/14 | S.B. Herendeen | 1.30 | 318.50 | (Adversary proceedings) Revise, finalize, electronically file and serve notice of telephonic hearing following email message from S. Eikenberry (.3); review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.6); revise/finalize notice of deposition following email message from S. Sharp (.3); email messages with S. Sharp regarding subpoena form (.1) |
| 04/10/14 | T.E. Hall | 1.00 | 435.00 | Telephone call with C. Kendall at USDA related to PSA settlement/administrative complaint and review complaint/settlement and review proposed order |
| 04/10/14 | D.R. DeNeal | 0.30 | 108.00 | Revise and finalize agreed entry resolving Reed claims; call with Court regarding same |
| 04/11/14 | S.B. Herendeen | 1.70 | 416.50 | Revise, finalize, electronically file and serve agreed entry following email message from D. DeNeal (.4); update service list (.7); draft, finalize, and electronically file agenda (.6) |
| 04/11/14 | S.B. Herendeen | 0.30 | 73.50 | (Adversary proceedings) Revise, finalize and electronically file notice of deposition (.2); import recent pleadings into document workspace and update master status spreadsheet (.1) |
| 04/11/14 | T.E. Hall | 1.50 | 652.50 | Begin review of new billing proforma and preparation of fee application |
| 04/11/14 | T.E. Hall | 0.10 | 43.50 | Review proposed agenda |
| 04/11/14 | J.M. Johns | 1.00 | 220.00 | Extract documents per case team request and send to copy center with instructions for case team Deposition preparation |
| 04/14/14 | S.B. Herendeen | 0.40 | 98.00 | Update master status spreadsheet following review of recently filed pleadings (.2); voicemail message from and telephone call to P. Weston at Wyatt Tarrant & Combs regarding Edens deposition transcript (.1); email messages with H. Mappes regarding same (.1) |
| 04/14/14 | T.E. Hall | 0.90 | 391.50 | Continue to evaluate proposed DOJ/USDA settlement and consult with Trustee |
| 04/15/14 | S.B. Herendeen | 0.20 | 49.00 | Email messages with K. Toner and P. West from Wyatt, Tarrant & Combs regarding 2/21/14 deposition transcript of James Edward Edens (.1); update master status spreadsheet following review of recently filed pleadings (.1) |
| 04/15/14 | T.E. Hall | 1.00 | 435.00 | Forward cash reports and telephone call with Bank counsel regarding financial status of case |
| 04/16/14 | S.B. Herendeen | 0.40 | 98.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 04/16/14 | T.E. Hall | 1.00 | 435.00 | Address outstanding issues related to seized assets and distribution |
| 04/17/14 | T.E. Hall | 1.50 | 652.50 | Continue update on financial position of estate |
| 04/17/14 | T.E. Hall | 2.00 | 870.00 | Continue review and revisions to DBR |
| 04/18/14 | T.E. Hall | 2.00 | 870.00 | Update recovery projections from March report |
| 04/18/14 | T.E. Hall | 1.70 | 739.50 | Continue review and revisions of billings for preparation of fee application |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page   22

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 04/18/14 | W.W. Ponader | 0.40 | 184.00 | Prepare update/status email to K. Toner regarding projections for recovery, action item regarding Koller and Intrust |
| 04/21/14 | S.B. Herendeen | 0.50 | 122.50 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet (.1); revise, finalize and electronically file motion to vacate pretrial statement deadline following email message and telephone call from S. Trenary (.3); draft, finalize and upload order (.1) |
| 04/21/14 | S.B. Herendeen | 1.00 | 245.00 | Revise, finalize, electronically file and serve motion to settle with Southeast Livestock Exchange (.5); finalize/upload order (.1); update settlement summary chart (.1); revise fee summary chart following email message from T. Hall (.2); update master status spreadsheet (.1) |
| 04/22/14 | S.B. Herendeen | 0.10 | 24.50 | Update master status spreadsheet following review of recently filed pleadings |
| 04/22/14 | S.B. Herendeen | 0.50 | 122.50 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet (.3); attention to service of order (.1); draft, finalize and electronically file certificate of service (.1) |
| 04/22/14 | T.E. Hall | 2.40 | 1,044.00 | Review new estimates of recoveries and additional estimates of costs and send email for updated cost estimates |
| 04/22/14 | J.M. Johns | 1.50 | 330.00 | Extract documents for case team for possible depositions |
| 04/23/14 | S.B. Herendeen | 0.20 | 49.00 | Electronically file certificate of service (.1); update master status spreadsheet following review of recently filed pleadings (.1) |
| 04/23/14 | T.E. Hall | 0.80 | 348.00 | Meeting with J. Kennedy regarding litigation update |
| 04/24/14 | S.B. Herendeen | 0.30 | 73.50 | (Adversary proceedings) Revise, finalize, electronically file and serve joint motion for release of funds (.2); finalize/upload order (.1) |
| 04/24/14 | S.B. Herendeen | 2.00 | 490.00 | Review motions and orders for release of funds regarding email message from D. DeNeal regarding check received by Trustee (.4); revise motion for release of inter pleaded funds (CLF Feeders) following email message from S. Eikenberry (.4); draft order regarding same (.2); finalize exhibit (.2); draft objection notice (.2); revise, finalize, electronically file and serve settlement motion and notice (.4); update master status spreadsheet and eDockets calendar following review of recently filed pleadings (.2) |
| 04/24/14 | W.W. Ponader | 0.50 | 230.00 | (Koller) review supplemental tax disclosures regarding Koller 2009 and 2010 returns |
| 04/25/14 | T.E. Hall | 0.20 | 87.00 | Initial review of monthly operating report |
| 04/28/14 | S.B. Herendeen | 1.20 | 294.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page   23

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 04/28/14 | S.B. Herendeen | 1.00 | 245.00 | Obtain copies of pretrial statement for K. Toner (.2); update hearing date chart and eDockets calendar following email message from K. Goss (.3); email attorneys regarding additional omnibus hearing date (.1); electronically file certificate of service (.1); update master status spreadsheet following review of recently filed pleadings (.3) |
| 04/28/14 | T.E. Hall | 2.00 | 870.00 | Continue review and revisions of billings and preparation of new fee application |
| 04/29/14 | S.B. Herendeen | 0.20 | 49.00 | Update master status spreadsheet following review of recently filed pleadings |
| 04/29/14 | S.B. Herendeen | 0.50 | 122.50 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet (.2); attention to service of order (.1); draft, finalize and electronically file certificate of service (.2) |
| 04/29/14 | T.E. Hall | 0.40 | 174.00 | Review revisions to distribution estimates |
| 04/29/14 | W.W. Ponader | 0.10 | 46.00 | (Koller) review B. Meldrum email outlining Koller settlement position |
| 04/29/14 | D.R. DeNeal | 0.60 | 216.00 | Review and advise regarding post confirmation quarterly report and opt-in distributions |
| 04/30/14 | S.B. Herendeen | 0.60 | 147.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet |
| 04/30/14 | S.B. Herendeen | 0.20 | 49.00 | Update master status spreadsheet following review of recently filed pleadings |
| 04/30/14 | W.W. Ponader | 0.70 | 322.00 | Call with Trustee reviewing Knauer offer; follow-up with Gibson Trustee |
| 05/01/14 | S.B. Herendeen | 0.20 | 49.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet |
| 05/01/14 | T.E. Hall | 0.80 | 348.00 | Follow-up on USDA administrative consent issue |
| 05/02/14 | T.E. Hall | 1.20 | 522.00 | Draft and send email regarding estimated costs and recoveries |
| 05/05/14 | S.B. Herendeen | 0.10 | 24.50 | (Adversary proceedings) Import recent minute entry into document workspace following email messages with S. Eikenberry regarding upcoming scheduling order deadline |
| 05/05/14 | T.E. Hall | 1.20 | 522.00 | Follow-up on outstanding fees/costs and estimated fees/costs |
| 05/05/14 | W.W. Ponader | 0.40 | 184.00 | (Koller) Call with E. Lally reviewing terms of proposed settlement |
| 05/05/14 | W.W. Ponader | 0.30 | 138.00 | (Koller) participate in pretrial telephonic status conference before Magistrate Judge Hussman |
| 05/06/14 | S.B. Herendeen | 0.10 | 24.50 | Update master status spreadsheet following review of recently filed pleadings |
| 05/07/14 | S.B. Herendeen | 0.50 | 122.50 | Revise, finalize and electronically file notice of deposition following email message from H. Mappes (.4); update master status spreadsheet (.1) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page  · 24

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 05/08/14 | S.B. Herendeen | 0.90 | 220.50 | (Adversary proceedings) Update eDockets calendar following email message from D. DeNeal (.1); draft motion/order to extend deadlines (.5); finalize, electronically file and serve same (.2); finalize/upload order (.1) |
| 05/08/14 | T.E. Hall | 0.90 | 391.50 | Further telephone call with USDA regarding consent order (cease and desist) and send follow-up email |
| 05/09/14 | S.B. Herendeen | 0.20 | 49.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet |
| 05/12/14 | S.B. Herendeen | 1.50 | 367.50 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet (.2); draft, finalize and electronically file certificate of service (.2); draft notice of deposition of B. Eberle following email message from S. Eikenberry (.3); draft stipulation of dismissal of de Maio following email message from S. Eikenberry (.3); finalize/electronically file joint motion to approve agreed scheduling order following telephone call from S. O'Neill (.2); finalize/upload order (.1); finalize/electronically file notice of deposition (.2) |
| 05/12/14 | T.E. Hall | 0.30 | 130.50 | Address tolling agreement with respect to seized funds and telephone call with D. Caruso (Gibson Estate) regarding same |
| 05/13/14 | S.B. Herendeen | 0.30 | 73.50 | (Adversary proceedings) Revise stipulation of dismissal following review of procedures manual (.2); electronically file stipulation following email messages with S. Eikenberry (.1) |
| 05/13/14 | S.B. Herendeen | 0.20 | 49.00 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings (.1); update settlement summary spreadsheet (.1) |
| 05/14/14 | S.B. Herendeen | 0.90 | 220.50 | (Adversary proceedings) Revise, finalize and electronically file joint pretrial statement following email message from D. DeNeal (.2); review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.7) |
| 05/14/14 | S.B. Herendeen | 0.10 | 24.50 | Update master status spreadsheet following review of recently filed pleadings and update settlement summary chart |
| 05/14/14 | T.E. Hall | 1.80 | 783.00 | Continue review and revisions to billing detail for adding to fee application for filing |
| 05/15/14 | T.E. Hall | 2.00 | 870.00 | Continue review and revisions to fee application and update on outstanding fees and costs |
| 05/16/14 | S.B. Herendeen | 1.50 | 367.50 | Begin drafting settlement motion, order and notice [M. Koller and Gibson Trustee] following email message from D. DeNeal (1.3); revise, finalize and upload order regarding Turner County Stockyards settlement motion following email message from S. Eikenberry (.2) |
| 05/16/14 | T.E. Hall | 1.50 | 652.50 | Continue preparation of billing and fee application |
| 05/16/14 | W.W. Ponader | 0.20 | 92.00 | (Koller) Preliminary review of draft Settlement Agreement, identified comments |
| 05/16/14 | A.E. Magers | 0.50 | 100.00 | Export pdf condensed versions of deposition transcript per legal team request |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page    25

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 05/19/14 | S.B. Herendeen | 1.60 | 392.00 | Draft, finalize and upload order approving Wimberly Lawson's fee application following email message from D. DeNeal (.4); email messages with K. Goss regarding vacating hearing (.1); draft, finalize, electronically file and serve notice of dial-in number following email message to T. Hall (.5); update hearing date chart (.1); update eDockets calendar regarding new dial-in number (.3); email messages to T. Froehlich and K. Goss regarding same (.1); update master status spreadsheet following review of recently filed pleadings (.1) |
| 05/19/14 | T.E. Hall | 0.30 | 130.50 | Telephone call with KGR regarding billings, estimates, and distributions |
| 05/19/14 | D.R. DeNeal | 0.10 | 36.00 | Revise order approving first interim fee application of Wimberly Lawson |
| 05/20/14 | S.B. Herendeen | 0.40 | 98.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 05/20/14 | S.B. Herendeen | 0.40 | 98.00 | Update master status spreadsheet, fee application summary chart and settlement summary chart following review of recently filed pleadings (.2); email messages with T. Hall and J. Knauer regarding hearing status and new dial-in number (.1); email messages with T. Froehlich regarding same (.1) |
| 05/20/14 | T.E. Hall | 1.20 | 522.00 | Review latest status of settlement/claims listing for distribution of seized funds and follow-up with US attorney office |
| 05/21/14 | S.B. Herendeen | 0.40 | 98.00 | Revise/finalize draft settlement motion, notice and order and forward to D. DeNeal for review |
| 05/22/14 | S.B. Herendeen | 0.30 | 73.50 | (Adversary proceedings) Draft stipulation of dismissal following email message from S. Eikenberry |
| 05/22/14 | T.E. Hall | 1.20 | 522.00 | Continue review of billing and preparation of fee application |
| 05/22/14 | T.E. Hall | 2.00 | 870.00 | Meeting with client on distributions, fees, litigation and case closure |
| 05/22/14 | T.E. Hall | 1.20 | 522.00 | Prepare for meeting on distributions, fees, and case closure |
| 05/22/14 | W.W. Ponader | 0.20 | 92.00 | (Inman) strategize regarding preparation/content of Amended Complaint (.2) |
| 05/22/14 | W.W. Ponader | 0.20 | 92.00 | (Koller) participate in telephonic status conference with Magistrate Judge Hussman (.2); prepare email to B. Meldrum sending revised Agreement; final sign off on Trustee proposed revisions (.1) |
| 05/22/14 | D.R. DeNeal | 0.30 | 108.00 | Call with S. Freedburger to discuss status of case and discovery protocol |
| 05/23/14 | S.B. Herendeen | 0.30 | 73.50 | (Adversary proceedings) Finalize/electronically file motion for leave to file second amended complaint following emails with H. Mappes |
| 05/27/14 | S.B. Herendeen | 0.60 | 147.00 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings (.3); telephone call from K. Goss regarding new dial-in number (.1); email message to D. DeNeal, S. O'Neill, S. Eikenberry and W. Ponader regarding dial-in issue following review of hearing calendar (.2) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page   · 26

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 05/27/14 | T.E. Hall | 1.50 | 652.50 | Review and respond regarding Bank's email on litigation status; review plan provisions |
| 05/27/14 | J.M. Johns | 0.50 | 110.00 | Process and load data to WestCase Notebook for case team review |
| 05/28/14 | S.B. Herendeen | 0.60 | 147.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 05/28/14 | S.B. Herendeen | 0.10 | 24.50 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings |
| 05/28/14 | T.E. Hall | 0.90 | 391.50 | Consider and discuss bank's request for additional information |
| 05/29/14 | S.B. Herendeen | 0.50 | 122.50 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.4); consultation with D. DeNeal regarding amended complaint filing (.1) |
| 05/29/14 | T.E. Hall | 2.30 | 1,000.50 | Follow-up on financial reports and collected balances (.9); telephone call with R. LaTour regarding requested information (.8); discuss regarding litigation settlements (.6) |
| 05/29/14 | D.R. DeNeal | 1.50 | 540.00 | Update claims and opt-in spreadsheets to determine potential refund of opt-in monies to Fifth Third |
| 05/30/14 | S.B. Herendeen | 0.60 | 147.00 | (Adversary proceedings) Draft notice of submission of amended complaint for D. DeNeal (.3); revise, finalize and electronically file same following email message from D. DeNeal (.3) |
| 05/30/14 | W.W. Ponader | 0.60 | 276.00 | (V. Inman) review draft of Amended Complaint scaling back dispersed transfers to "Kite" cheers (.3); strategies on revisions appropriate pleading of 548(a)(1)(A) causes of action (.3) |

**Total Hours**      406.40

**Total Services**      $    144,907.31

## Disbursements

| Description | Date | $ Value | Quantity |
|-------------|------|---------|----------|
| Internal Copying/Printing | | 119.30 | 798 |
| Postage | | 34.97 | |
| Westlaw (Online Legal Research) | | 314.25 | |
| Online Docket Search | | 22.10 | |
| Accurint | | 22.85 | |
| CD Duplication | | 100.00 | |
| DVD Duplication | | 240.00 | 6 |
| Electronic Endorsements (pages) | | 72.70 | |
| Data Export - Image (pages) | | 218.10 | |
| Processing for Review/Production (GB) | | 1,868.40 | |

     **Subtotal   Summarized Disbursements**      3,012.67

| Description | Date | $ Value | Quantity |
|-------------|------|---------|----------|

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page    27

Faegre Baker Daniels LLP
Invoice   31048800

| Description | Date | $  Value | Quantity |
|---|---|---|---|
| Photocopies - National Service Information, Inc. Copies/Search Fees | 08/30/2013 | 215.50 | |

| | | | **215.50** |
|---|---|---|---|
| **Subtotal   Photocopies** | | | |

| Description | Date | $  Value | Quantity |
|---|---|---|---|
| Airfare - Faegre Baker Daniels LLP  - Sarah Sharp Airfare - IND/ATL/ICT | 04/28/2014 | 451.00 | |
| Airfare - Faegre Baker Daniels LLP  - Sarah Sharp Airfare - ICT/IAH/IND from 4/29 - 4/30/14 | 04/30/2014 | 288.50 | |

| **Subtotal   Airfare** | | | **739.50** |
|---|---|---|---|

| Description | Date | $  Value | Quantity |
|---|---|---|---|
| Miscellaneous Expense Disbursements - Katrina A. Dittmer  - Monthly FTP hosting fees (2/22 - 3/23/14) | 02/22/2014 | 249.00 | |
| Miscellaneous Expense Disbursements - Katrina A. Dittmer  - Monthly FTP hosting fees | 03/26/2014 | 249.00 | |
| Miscellaneous Expense Disbursements - Katrina A. Dittmer  - Monthly FTP Hosting Fees | 04/23/2014 | 249.00 | |

| **Subtotal   Miscellaneous Expense Disbursements** | | | **747.00** |
|---|---|---|---|

| Description | Date | $  Value | Quantity |
|---|---|---|---|
| Court Reporter/Transcript - Depositions - Connor + Associates Deposition of Marshall Celsor | 09/23/2013 | 522.00 | |
| Court Reporter/Transcript - Depositions - Connor + Associates Deposition of Edwin Strickland, VOL. I | 10/25/2013 | 643.25 | |

| **Subtotal   Court Reporter/Transcript - Depositions** | | | **1,165.25** |
|---|---|---|---|

| Description | Date | $  Value | Quantity |
|---|---|---|---|
| Recording Fees - Floyd County Recorder Recording Fees | 10/09/2013 | 34.00 | |

| **Subtotal   Recording Fees** | | | **34.00** |
|---|---|---|---|

| Description | Date | $  Value | Quantity |
|---|---|---|---|
| Disbursement For: - Katrina A. Dittmer  - Monthly FTP hosting fees | 09/25/2013 | 249.00 | |
| Disbursement For: - Katrina A. Dittmer  - Monthly BrickFTP Hosting Fees - For service period 10/25/13 - 11/23/13 | 10/25/2013 | 249.00 | |
| Disbursement For: - Katrina A. Dittmer  - Monthly FTP hosting fees | 11/24/2013 | 249.00 | |
| Disbursement For: - Katrina A. Dittmer January 2014 - Brick FTP Bank ID: NWACH Check Number: 88850 | 12/24/2013 | 249.95 | |
| Disbursement For: - Katrina A. Dittmer  - Monthly FTP Hosting Fees (1/23/14 - 2/21/14) | 01/23/2014 | 249.00 | |

| **Subtotal   Disbursement For:** | | | **1,245.95** |
|---|---|---|---|

| Description | Date | $  Value | Quantity |
|---|---|---|---|
| UCC Search - National Service Information, Inc. UCC Search/Copies | 08/30/2013 | 110.50 | |

| **Subtotal   UCC Search** | | | **110.50** |
|---|---|---|---|

| Description | Date | $  Value | Quantity |
|---|---|---|---|
| Postage Postage | 04/04/2014 | 11.04 | |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page    · 28

Faegre Baker Daniels LLP
Invoice   31048800

| | | |
|---|---|---|
| **Subtotal   Postage** | | <u>11.04</u> |
| | | |
| **Total Disbursements** | $ | <u>7,281.41</u> |
| | | |
| **Invoice Total** | $ | **152,188.72** |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page    29

Faegre Baker Daniels LLP
Invoice   31048800

## Bill No Charge Summary

### No Charge for the Following Services

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 10/01/13 | D.R. DeNeal | 0.50 | 157.50 | Review notice and order on Eicke settlement agreement; revise settlement motion |
| 10/04/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 10/16/13 | D.R. DeNeal | 0.30 | 94.50 | Review order approving Agribeef settlement agreement |
| 10/22/13 | S.B. Herendeen | 0.10 | 23.00 | Email message to K. Mitchell regarding proformas |
| 11/01/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 11/05/13 | B.D. Taylor | 0.10 | 52.00 | Conference with S. O'Neill and S. Eikenberry regarding damages issue |
| 11/08/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 11/12/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 11/13/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 11/14/13 | A.K. Castor | 0.20 | 44.00 | Review court notices for calendaring purposes |
| 12/02/13 | K.M. Toner | 0.20 | 96.00 | Review new orders on fee applications |
| 03/05/14 | D.R. DeNeal | 1.00 | 360.00 | Revise and file objection to First Bank motion to modify plan objection |
| 03/14/14 | M.B. Moss | 2.30 | 678.50 | Review file in order to determine relevant documents to inform my review of the case prior to drafting discovery requests; begin review of pleadings filed in Bankruptcy Court. |
| 03/15/14 | M.B. Moss | 2.70 | 796.50 | Begin review of relevant pleadings and correspondence in order to understand facts and issues of case |
| 03/17/14 | M.B. Moss | 5.40 | 1,593.00 | Complete review of pleadings, correspondence, and documents and evaluate elements of claims and effect of Houck's claimed defenses in order to determine information and documents that should be requested in First Set of Requests for Admission, Interrogatories and Requests for Production of Documents directed to C. Houck |
| 03/25/14 | J.M. Johns | 0.50 | 110.00 | QC Newbern documents to determine if we already processed |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 19, 2014
Page    30

Faegre Baker Daniels LLP
Invoice   31048800

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/27/14 | W.W. Ponader | 0.10 | 46.00 | (Edens) follow-up with D. DeNeal regarding Edens deposition, E. Lynch testimony, Edens' promissory notes |
| 05/02/14 | S.B. Herendeen | 0.30 | 73.50 | Search files for monthly seller contract following email message from K. Toner |

**Total Hours**                    **14.20**

**Total No Charge Services**                                    $      4,234.50

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

June 26, 2014

Invoice     31049116
Tax ID     41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

**Client**     James A. Knauer, as Chapter 11 Trustee,
     Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**     Litigation
**FaegreBD File**     984868.000003

For professional services rendered and disbursements incurred through May 31, 2014

| | |
|---|---:|
| Services | 1,143,043.75 |
| Disbursements | 26,071.76 |
| **Invoice Total** | $  **1,169,115.51** |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

FaegreBD.com

# FAEGRE BAKER DANIELS

USA ▾ UK ▾ CHINA

June 26, 2014

| | |
|---|---|
| Invoice | 31049116 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| Client | James A. Knauer, as Chapter 11 Trustee,<br>Eastern Livestock Co., LLC in its Chapter 11 case |
| Matter | Litigation |
| FaegreBD File | 984868.000003 |

For professional services rendered and disbursements incurred through May 31, 2014

## Professional Services

### Task: B001    Asset Analysis and Recovery

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 09/10/13 | J.R. Burns | 0.40 | 230.00 | Review multiple exchange of correspondence with E. Lynch and follow-up regarding document production issues |
| 09/12/13 | J.R. Burns | 1.20 | 690.00 | Prepare for and extended teleconference with L. Lynch regarding document production issues and response |
| 09/18/13 | J.R. Burns | 0.30 | 172.50 | Review document preparation correspondence with E. Lynch and respond |
| 09/26/13 | D. Rohan | 0.90 | 193.50 | Research Anderson Cattle Co. and Gail Anderson background information for D. DeNeal |
| 10/30/13 | K.M. Toner | 0.30 | 144.00 | Email to D. LeBas regarding Click R Weight settlement |
| 10/30/13 | S.M. Eikenberry | 0.30 | 111.00 | Strategize on upcoming settlement conferences regarding various A/R collections |
| 12/07/13 | K.M. Toner | 3.10 | 1,488.00 | Continue to prepare asset/litigation recovery analysis and spreadsheet summarizing same |
| 12/08/13 | K.M. Toner | 3.10 | 1,488.00 | Edit and supplement litigation claims recovery analysis and telephone conferences with T. Hall regarding recovery estimates |
| 12/11/13 | K.M. Toner | 1.30 | 624.00 | Collect additional information for litigation recovery assessments; exchange emails with T. Froehlich regarding settlement checks; study new cash report |
| 12/12/13 | K.M. Toner | 1.30 | 624.00 | Communications regarding release of funds motion and work on proposed order, claims |
| 12/13/13 | K.M. Toner | 0.30 | 144.00 | Communications with T. Hall regarding case receipts and litigation analysis |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    2

Faegre Baker Daniels LLP
Invoice    31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 12/15/13 | K.M. Toner | 2.20 | 1,056.00 | Develop litigation recovery assessments, spreadsheet and forward preliminary estimates to T. Hall |
| 12/16/13 | K.M. Toner | 3.40 | 1,632.00 | Conference with T. Hall regarding cash receipts and motion for release of undisputed funds; meet with S. Eikenberry regarding same; edit motion for release of funds and draft proposed order; reply to H. Mappes regarding Shipman settlement and proposed motion; edit propose motions on release of funds; arrangements for after hours filing and service of motions and orders; memo to Trustee and team regarding litigation budgets and recovery assessments |
| 12/17/13 | K.M. Toner | 0.60 | 288.00 | Work on release of interpleaded funds and communications and documents regarding same; read updates on filing, objection deadline and hearing date |
| 12/20/13 | K.M. Toner | 0.10 | 48.00 | Reply to D. LeBas and forward email to Trustee |
| 12/21/13 | K.M. Toner | 1.40 | 672.00 | Revise case assessment summary; update estimates regarding additional cases and expected recoveries; provide new estimates to T. Hall |
| 12/21/13 | K.M. Toner | 0.20 | 96.00 | Study and edit motion for release of funds and proposed order |
| 12/22/13 | K.M. Toner | 0.50 | 240.00 | Study new calculations of cash flow and outstanding administrative costs and correspondence with Trustee; respond to T. Hall regarding revised estimates |
| 12/23/13 | K.M. Toner | 3.10 | 1,488.00 | Communications regarding proposed orders; communications with K. Britton regarding summary chart; forward materials to T. Hall and strategize regarding funds; study new objection to Trustee's motions and reply to T. Hall; telephone conference with Ginger at U.S. District Court; reply to S. Eikenberry regarding funds; review revised estimates and comment on same |
| 12/26/13 | K.M. Toner | 2.30 | 1,104.00 | Telephone conference with clerk's office; telephone conference with T. Hall; work on release of funds; communications regarding terms of proposed order; emails to Trustee and Jay Kennedy; reply to T. Hall regarding estimates |
| 12/27/13 | K.M. Toner | 1.40 | 672.00 | Exchange emails regarding release of funds and questions from the Court Clerk; review new orders and entries from the court; communicate with T. Hall regarding proposed language regarding Fifth Third's preservation of objections |
| 12/31/13 | K.M. Toner | 0.30 | 144.00 | Communications with district court clerk's office and Trustee team regarding release of interpleaded funds; respond to emails regarding W-9 requirement |
| 04/18/14 | K.M. Toner | 2.10 | 1,071.00 | Emails to Trustee team; review and revise litigation recovery and cost estimates |
| 04/18/14 | K.D. Britton | 0.30 | 90.00 | Draft email summary of pending cases and expected recovery |
| 04/21/14 | K.M. Toner | 2.50 | 1,275.00 | Work on asset recovery and expense analysis for litigation claims |
| 04/21/14 | S.M. Eikenberry | 1.00 | 390.00 | Review issues related to status of A/R and interpleader cases and prepare estimates |
| 05/01/14 | K.M. Toner | 0.10 | 51.00 | Emails regarding creditor's requests to verify cash balances and recovery estimates. |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    3

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 05/02/14 | K.M. Toner | 0.40 | 204.00 | Study and update recoveries estimates and forward to T. Hall |
| Total B001 | | 34.40 | $16,430.00 | |

### Task: B002      Asset Disposition

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 10/18/13 | K.M. Toner | 0.30 | 144.00 | Emails to Trustee regarding Click Rweight membership offer to purchase |
| 11/03/13 | K.M. Toner | 0.20 | 96.00 | Read emails related to Click R Weight member interest settlement offer |
| 12/04/13 | K.M. Toner | 0.40 | 192.00 | Conference call with D. LeBas and email to Trustee regarding clickRweight settlement negotiation |
| 12/21/13 | K.M. Toner | 0.30 | 144.00 | Email to D. LeBas regarding ClickRWeight membership interest settlement negotiation |
| 12/27/13 | K.M. Toner | 0.20 | 96.00 | Review ClickRWeight settlement proposal |
| Total B002 | | 1.40 | $672.00 | |

### Task: B004      Case Administration

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 09/07/13 | S.B. Herendeen | 0.50 | 115.00 | Finalize/upload order regarding Shasta Livestock settlement motion (.1); update master status spreadsheet and calendar following review of recently filed pleadings (.3); electronically file certificate of service (.1) |
| 09/07/13 | S.B. Herendeen | 0.50 | 115.00 | Draft notice of dismissal of adversary proceedings and withdrawal of claim objection |
| 09/10/13 | S.B. Herendeen | 1.30 | 299.00 | (Adversary proceedings) Telephone calls from D. Armstroff regarding electronic filing issues (.1); review and import recent pleadings into electronic workspace and update master status spreadsheet and calendar (1.2) |
| 09/11/13 | S.B. Herendeen | 0.60 | 138.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet, calendar and status chart (.4); revise, finalize, electronically file and serve notice of dismissal (.2) |
| 09/12/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 09/17/13 | S.B. Herendeen | 1.40 | 322.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and AP status chart (.9); finalize and electronically file second amended complaint and exhibits (.5) |
| 09/19/13 | S.B. Herendeen | 0.30 | 69.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and AP status chart |
| 09/20/13 | S.B. Herendeen | 0.80 | 184.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet (.4); revise adversary proceeding status sheet (.1); draft motion to amend scheduling order following email message from H. Mappes (.3) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    4

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/23/13 | S.B. Herendeen | 1.50 | 345.00 | (Adversary proceedings) Draft motion/order to vacate pretrial conference and sion of time to file joint pretrial statement (.5); revise motion for extension of time to respond to motion for summary judgment and draft order following email message (.3); electronically file and serve motion (.2); review and import recent pleadings into document workspace and update master status spreadsheet (.2); revise, finalize and electronically file motions (.3) |
| 09/24/13 | S.B. Herendeen | 0.20 | 46.00 | (Adversary proceedings) Email message regarding motion to continue (.1); import recent pleading into document workspace and update master status spreadsheet (.1) |
| 09/25/13 | S.B. Herendeen | 2.40 | 552.00 | (Adversary proceedings) Finalize/electronically file joint motion to amend scheduling order (.3); draft, finalize and upload amended scheduling order (.3); attention to service issues (.2); review and import recent pleadings into document workspace and update master status spreadsheet (1.6) |
| 09/26/13 | S.B. Herendeen | 1.20 | 276.00 | [Adversary proceedings] Draft, finalize and electronically file certificate of service (.3); review and import recent pleadings into document workspace and update master status spreadsheet (.9) |
| 09/27/13 | S.B. Herendeen | 0.60 | 138.00 | (Adversary proceedings) Draft notice of extension of time to respond to discovery(.3); review and import recent pleadings into document workspace and update master status spreadsheet and AP status chart (.3) |
| 09/27/13 | K.M. Toner | 0.40 | 192.00 | Revise recovery estimates litigation |
| 09/27/13 | D.R. DeNeal | 1.00 | 315.00 | Draft motion and orders to extend mediation deadline regarding adversaries against A.G. Gibson, M. Koller and Janousek |
| 09/30/13 | S.B. Herendeen | 1.90 | 437.00 | (Adversary proceedings) Revise/finalize Trustee's initial disclosures and witness/exhibit lists in three cases(.6); revise, finalize and electronically file adversary complaint against Hodge Livestock Network (.7); draft, finalize and electronically file appearances for D. DeNeal, W. Ponader and J. Jaffe (.4); review and import recent pleadings into document workspace and update master status spreadsheet (.2) |
| 10/01/13 | S.B. Herendeen | 2.00 | 460.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and status spreadsheet (1.8); begin preparing pleadings for service in Hodge Livestock case (.2) |
| 10/01/13 | W.W. Ponader | 0.30 | 130.50 | (Chapter 5 Actions) Telephone call with K. Toner and J. Kennedy regarding October 15 hearing set by court on scheduling order disputes, next steps |
| 10/02/13 | S.B. Herendeen | 2.00 | 460.00 | (Adversary proceedings) Review procedures manual regarding motion to amend(.3); draft motion to extend deadlines and notice of withdrawal of motion (.4); draft order approving joint stipulation for dismissal (.1); draft joint motions and orders extending mediation deadlines (1.2) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    5

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 10/03/13 | S.B. Herendeen | 2.30 | 529.00 | (Adversary proceedings) Prepare and serve documents on defendants in Hodge case (.6): draft, finalize and electronically file certificate of service (.2): revise, finalize and electronically file pleadings (notice of withdrawal of joint motion: joint motion to extend deadlines) following email messages with H. Mappes (.3): draft order (.1): review and import recent pleadings into document workspace and update master status spreadsheet (1.1) |
| 10/04/13 | S.B. Herendeen | 0.50 | 115.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet (.4): forward updated status spreadsheets to K. Britton (.1) |
| 10/04/13 | W.W. Ponader | 0.40 | 174.00 | Call with E. Lally regarding email status on Gibson settlement in Gibson bankruptcy case (.2): Gibson settlement status conference(.2) |
| 10/07/13 | S.B. Herendeen | 1.30 | 299.00 | (Adversary proceedings) Revise, finalize and electronically file report of no settlement in two cases (.7): revise, finalize and electronically file joint stipulation of dismissal (.2): finalize/upload order (.1): revise, finalize, electronically file and serve motion to set pretrial conference (.3) |
| 10/08/13 | S.B. Herendeen | 1.60 | 368.00 | (Adversary proceedings) Revise, finalize, electronically file and serve notice of deposition (.4): draft, finalize and upload order setting pretrial conference (.2): draft, finalize and electronically file certificate of service (.4): review and import recent pleadings into document workspace and update master status spreadsheet, calendar and AP status charts (.6) |
| 10/09/13 | S.B. Herendeen | 2.10 | 483.00 | (Adversary proceedings) Revise, finalize and upload order following email message from H. Mappes (.1): email messages with K. Goss (.1): draft, finalize, electronically file and serve notice of discovery requests(.7): download copies of numerous cases cited in Intrust's brief and forward same to W. Ponader and D. DeNeal (1.2) |
| 10/11/13 | S.B. Herendeen | 1.00 | 230.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet (.6): attention to service issues (.2): update status charts (.2) |
| 10/14/13 | S.B. Herendeen | 0.60 | 138.00 | (Adversary proceedings) Update status charts and forward to K. Britton (.3): revise, finalize and electronically file agreed motion for extension of time (.3) |
| 10/15/13 | S.B. Herendeen | 0.30 | 69.00 | (Adversary proceedings) Draft, finalize and upload order regarding agreed motion for extension |
| 10/16/13 | S.B. Herendeen | 1.60 | 368.00 | (Adversary proceedings) Draft motion/order to vacate hearing (.5): revise, finalize and electronically file joint motion to extend mediation deadline (.5): draft, finalize and electronically file certificate of service (.3): update status charts (.3) |
| 10/17/13 | S.B. Herendeen | 0.60 | 138.00 | (Adversary proceedings) Revise, finalize and electronically file second joint motion to amend agreed scheduling order following email message from D. DeNeal (.3): finalize/upload order (.1): update status charts (.2) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page     6

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 10/18/13 | S.B. Herendeen | 2.00 | 460.00 | (Adversary proceedings) Revise, finalize and electronically file Trustee's response to motion to dismiss (.3); revise, finalize, electronically file and serve motion to dismiss party (.7); update status charts (.3); review and import recent pleadings into document workspace and update master status spreadsheet (.7) |
| 10/21/13 | S.B. Herendeen | 0.60 | 138.00 | (Adversary proceedings) Upload orders (.3); revise, finalize and electronically file motion for extension of time to file pretrial statement (.2); draft, finalize and upload order (.1) |
| 10/22/13 | S.B. Herendeen | 0.40 | 92.00 | (Adversary proceedings) Draft, finalize and upload order dismissing party (.3); update master status spreadsheet (.1) |
| 10/25/13 | S.B. Herendeen | 0.50 | 115.00 | (Adversary proceedings) Finalize/upload orders following email message from K. Britton (.3); review and import recent pleadings into document workspace and update master status spreadsheet (.2) |
| 10/28/13 | S.B. Herendeen | 3.00 | 690.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet, calendar and status charts |
| 11/01/13 | K.M. Toner | 0.20 | 96.00 | Telephone conference with T. Hall regarding litigation recoveries |
| 11/04/13 | K.M. Toner | 0.20 | 96.00 | Reply to P. Horton |
| 11/06/13 | K.M. Toner | 0.60 | 288.00 | Communicate with T. Hall regarding litigation collections and admin figures |
| 11/07/13 | S.B. Herendeen | 2.00 | 460.00 | (Adversary proceedings) Draft, finalize and electronically file certificates of service (.8); revise motion for extension of time and draft order (.3); revise, finalize and electronically file motion and upload order (.3); revise motion to dismiss parties to create separate motions and finalize/electronically file same (.6) |
| 11/08/13 | S.B. Herendeen | 4.40 | 1,012.00 | (Adversary proceedings) Review and import recent pleadings into document workspace, update master status spreadsheet and calendar, and update status charts (2.6); revise, finalize and electronically file motion to amend complaint (.6); revise, finalize and electronically file joint motions to approve agreed scheduling order  (.8); begin drafting pleadings regarding default judgment against Hodge Livestock Network (.4) |
| 11/11/13 | S.B. Herendeen | 2.70 | 621.00 | (Adversary proceedings) Draft default judgment pleadings regarding Hodge Livestock (.7); prepare subpoena form (.2); draft unopposed notices of extension of time to respond to discovery requests (.5); draft motion/order to continue pretrial conference and motion/order to extend time to file joint pretrial statement (.6); review and import recent pleadings into document workspace and update master status spreadsheet (.7) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page     7

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 11/12/13 | S.B. Herendeen | 0.90 | 207.00 | (Adversary proceedings) Revise, finalize, electronically file and serve motion to continue pretrial conference and motion to extend time to file joint pretrial statement (.4); email message regarding orders and dates (.1); review and import recent pleadings into document workspace and update master status spreadsheet (.2); revise, finalize and upload propoded orders (.2) |
| 11/13/13 | S.B. Herendeen | 0.50 | 115.00 | (Adversary proceedings) Revise, finalize and electronically file notice of extension of time to respond to discovery (.4); review and import recent pleading into document workspace and update master status spreadsheet (.1) |
| 11/14/13 | S.B. Herendeen | 1.90 | 437.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and calendar (.9); update AP status chart (.2); revise, finalize and upload agreed scheduling orders (.2); draft, finalize and upload order regarding motion to consolidate (.2); attention to service of orders (.2); draft, finalize and electronically file certificate of service (.2) |
| 11/15/13 | K.M. Toner | 0.60 | 288.00 | Schedule meetings regarding litigation budgets and estimates |
| 11/18/13 | K.M. Toner | 1.20 | 576.00 | Work on case status reports and budgets |
| 11/18/13 | S.B. Herendeen | 0.60 | 138.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and AP status chart (.4); obtain copy of order denying motions to dismiss regarding Zeien adversary (.2) |
| 11/18/13 | D.R. DeNeal | 0.50 | 157.50 | Revise settlement agreements to account for allowed claims (.3); draft letter to settling defendants regarding proofs of claim (1.2) |
| 11/19/13 | S.M. Eikenberry | 1.60 | 592.00 | Assess A/R colleciton matters to determine possible budget versus range of recovery |
| 11/19/13 | S.G. O'Neill | 1.80 | 684.00 | Analysis regarding budgets and estimated recoveries in A/R collections matters |
| 11/19/13 | J. Jaffe | 0.30 | 165.00 | Assess projected recoveries for Franklin claim |
| 11/20/13 | K.M. Toner | 1.20 | 576.00 | Work on motion for releases of undisputed interpleader funds |
| 11/20/13 | K.M. Toner | 0.30 | 144.00 | Calculate and forward figures regarding Bluegrass litigation settlements |
| 11/20/13 | K.M. Toner | 2.50 | 1,200.00 | Prepare litigation recovery spreadsheet and hold meetings regarding estimates on interpleader claims and analyze litigation estimates |
| 11/20/13 | H.A. Mappes | 2.00 | 690.00 | Meeting regarding interpleader budgets and recovery estimates |
| 11/20/13 | S.M. Eikenberry | 1.90 | 703.00 | Assess interpleader matters and possible budget and expected recovery going forward and strategy for various parties asserting an interest in the interpleaded funds |
| 11/21/13 | S.M. Eikenberry | 1.00 | 370.00 | Strategize regarding budget and next steps in A/R collection cases |
| 11/21/13 | W.W. Ponader | 0.50 | 217.50 | Review Eller, DeMaio, Janousek, Inman files and develop budget |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    8

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 11/21/13 | K.M. Toner | 3.20 | 1,536.00 | Work on estimates and strategy for chapter five adversary proceedings in seven cases |
| 11/21/13 | K.M. Toner | 2.10 | 1,008.00 | Meet with additional counsel regarding Atkinson and other AR collection proceedings and develop case budgets and litigation recovery estimates for 11 different cases |
| 11/21/13 | K.M. Toner | 0.20 | 96.00 | Respond to proposed allocation of case assessments |
| 11/21/13 | S.B. Herendeen | 1.00 | 230.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet (.3); regarding-send recent mailing to N. McDonald (.1); draft, finalize and electronically file certificate of service (.2); revise, finalize and electronically file joint motion to approve agreed scheduling order (.3); revise, finalize and upload order (.1) |
| 11/21/13 | K.D. Britton | 1.40 | 364.00 | Prepare estimated recoveries and status of various adversary proceedings |
| 11/22/13 | S.B. Herendeen | 1.20 | 276.00 | (Adversary proceedings) Draft, finalize, electronically file and serve notice of submission of mediator's report (.3); revise, finalize and electronically file joint motion to extend mediation deadline (.3); review and import recent pleadings into document workspace and update master status spreadsheet and AP status chart (.4); finalize/forward AP status chart to K. Britton (.2) |
| 11/22/13 | K.M. Toner | 1.80 | 864.00 | Work on Edens recovery estimates and SOLM adversary litigation strategies; work on spreadsheets |
| 11/22/13 | D.R. DeNeal | 1.50 | 472.50 | Create litigation budget and strategy for resolving adversary proceedings against Intrust, Koller, A.G. Gibson and Hodge |
| 11/25/13 | K.M. Toner | 0.50 | 240.00 | Study spreadsheet report and revise litigation update procedures and cancel further charts and spreadsheets |
| 11/25/13 | S.B. Herendeen | 0.50 | 115.00 | (Adversary proceedings) Draft, finalize and upload order regarding joint motion to extend mediation deadline (.3); review and import recent pleadings into document workspace and update master status spreadsheet (.2) |
| 11/26/13 | S.B. Herendeen | 0.30 | 69.00 | (Adversary proceedings) Draft, finalize and electronically file appearance for H. Mappes |
| 11/27/13 | S.B. Herendeen | 0.90 | 207.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet (.1); revise, finalize and electronically file notice of deposition(.2); draft motion/order to set status hearing (.6) |
| 12/02/13 | K.M. Toner | 1.60 | 768.00 | Prepare inserts for litigation recoveries analysis and phone conferences regarding same |
| 12/02/13 | T.M. Mullins | 0.30 | 48.00 | Research to find an Accurint report on G. Franklin |
| 12/03/13 | S.B. Herendeen | 1.00 | 230.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and calendar |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    9

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 12/04/13 | S.B. Herendeen | 1.20 | 276.00 | (Adversary proceedings) Draft, finalize and electronically file certificate of service (.2); prepare and serve pleadings (.3); review and import recent pleadings into document workspace and update master status spreadsheet and calendar (.5); revise, finalize, electronically file and serve motion to set hearing (.2) |
| 12/05/13 | S.B. Herendeen | 0.40 | 92.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and calendar |
| 12/06/13 | K.M. Toner | 2.10 | 1,008.00 | Work on recovery assessments and phone conferences with Trustee's counsel regarding case status and next steps for recovery; create spreadsheet summarizing same |
| 12/09/13 | S.B. Herendeen | 0.80 | 184.00 | (Adversary proceedings) Draft, finalize and electronically file certificate of service (.2); review and import recent pleadings into document workspace and update master status spreadsheet (.6) |
| 12/11/13 | S.B. Herendeen | 0.40 | 92.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet |
| 12/12/13 | S.B. Herendeen | 0.60 | 138.00 | (Adversary proceedings) Finalize/electronically file joint stipulation of dismissal (.2); review and import recent pleadings into document workspace and update master status spreadsheet (.4) |
| 12/13/13 | S.B. Herendeen | 0.20 | 46.00 | (Adversary proceedings) Update master status spreadsheet and calendar following review of recently filed pleadings |
| 12/16/13 | S.B. Herendeen | 0.50 | 115.00 | (Adversary proceedings) Revise, finalize, electronically file and serve joint motion for release of interpleaded funds (Eicke Ranch II) |
| 12/17/13 | S.B. Herendeen | 2.50 | 575.00 | (Adversary proceedings) prepare for filing motion for release of interpleaded funds (.1); revise motion to shorten notice and draft order (.6); email and voicemail messages regarding expedited telephonic hearing (.1); draft order granting motion to release funds (Eicke) (.5); telephone calls regarding hearing date (.2); revise, finalize, electronically file and serve motion to shorten notice (.4); review and import recent pleadings into document workspace and update master status spreadsheet (.2); draft, finalize and electronically file notice of submission of mediator's report (.4) |
| 12/18/13 | S.B. Herendeen | 1.20 | 276.00 | (Adversary proceedings) Revise, finalize and electronically file agreed motion for extension (.3); draft, finalize and upload order (.1); draft, finalize and electronically file certificate of service (.3); review and import recent pleadings into document workspace and update master status spreadsheet (.5) |
| 12/19/13 | S.B. Herendeen | 0.40 | 92.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    10

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 12/26/13 | S.B. Herendeen | 1.30 | 299.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (1.0); revise, finalize and electronically file notice of extension of time to respond to discovery requests (.3) |
| 12/27/13 | S.B. Herendeen | 1.40 | 322.00 | (Adversary proceedings) Draft, finalize and electronically file notices of discovery requests (.7); attention to service of order (.1); draft, finalize and electronically file certificate of service (.2); review and import recent pleadings into document workspace and update master status spreadsheet (.4) |
| 12/30/13 | S.B. Herendeen | 1.20 | 276.00 | (Adversary proceedings) Finalize/upload order following email message from D. DeNeal (.1); review and import recent pleadings into document workspace and update master status spreadsheet (.1); attention to service of order (.1); draft, finalize and electronically file certificate of service (.1); draft consent to defendant's motion to withdraw the order of reference following email message from D. DeNeal (.8) |
| 12/31/13 | S.B. Herendeen | 0.20 | 46.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet |
| 01/03/14 | S.B. Herendeen | 1.40 | 343.00 | (Adversary proceedings) Draft, finalize and electronically file notice of discovery requests (.4); draft, finalize and upload orders granting motions for leave to file amended complaints (.6); draft order granting motion to stay proceedingsl (.2); review and import recent pleadings into document workspace and update master status spreadsheet and calendar (.2) |
| 01/06/14 | S.B. Herendeen | 0.80 | 196.00 | (Adversary proceedings) Revise, finalize and electronically file notice of extension of time (.3); revise, finalize and electronically file motion to stay proceedings (.5) |
| 01/07/14 | S.B. Herendeen | 1.60 | 392.00 | (Adversary proceedings) Revise, finalize and electronically file joint motion to extend deadline to file joint pretrial statement (.3); draft, finalize and upload order (.2); attention to service of order (.1); draft, finalize and electronically file certificate of service (.2); review and import recent pleadings into document workspace and update master status spreadsheet (.8) |
| 01/09/14 | S.B. Herendeen | 1.30 | 318.50 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet (.5); print amended complaints (Demaio; Glover) for service (.2); attention to service of order (.1); draft stipulation resolving parties to adversary proceeding  (.5) |
| 01/10/14 | S.B. Herendeen | 0.30 | 73.50 | (Adversary proceedings) Email messages with J. Jaffe and D. DeNeal regarding upcoming hearing agenda (.1); revise, finalize and electronically file stipulation clarifying parties to adversary proceeding (.2) |
| 01/13/14 | S.B. Herendeen | 0.20 | 49.00 | [Adversary proceedings] Finalize/electronically file joint pretrial statement |
| 01/14/14 | S.B. Herendeen | 1.30 | 318.50 | (Adversary proceedings) Draft motions and orders to extend deadlines (.8); finalize/upload order  (.1); draft, finalize and electronically file certificate of service (.2); electronically file amended complaints (.2) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    11

Faegre Baker Daniels LLP
Invoice    31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 01/15/14 | S.B. Herendeen | 0.10 | 24.50 | (Adversary proceedings) Telephone call regarding status of order and need for further extension of time |
| 01/16/14 | S.B. Herendeen | 1.80 | 441.00 | (Adversary procedings) Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar for Trustee and counsel |
| 01/16/14 | K.M. Toner | 0.20 | 102.00 | Reply to D. DeNeal regarding litigation recoveries and opt-in estimate |
| 01/17/14 | S.B. Herendeen | 0.50 | 122.50 | (Adversary proceedings) Revise, finalize and electronically file joint motion for extension of deadlines (.4); finalize/upload order (.1) |
| 01/21/14 | S.B. Herendeen | 0.80 | 196.00 | (Adversary proceedings) Revise, finalize and electronically file notice of submission of joint pretrial statement (.3); revise, finalize and electronically file motion for extension of time (.1); draft, finalize and upload order (.2); review and import recent pleadings into document workspace and update master status spreadsheet and calendar (.2) |
| 01/22/14 | S.B. Herendeen | 0.40 | 98.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 01/23/14 | S.B. Herendeen | 0.30 | 73.50 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 01/27/14 | S.B. Herendeen | 0.50 | 122.50 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 01/28/14 | S.B. Herendeen | 0.30 | 73.50 | (Adversary proceedings) revise, finalize and electronically file motion for extension of time (.2); draft, finalize and upload order (.1) |
| 02/10/14 | S.B. Herendeen | 0.10 | 24.50 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet |
| 02/11/14 | S.B. Herendeen | 0.90 | 220.50 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 02/12/14 | S.B. Herendeen | 0.80 | 196.00 | (Adversary proceeding) Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 02/13/14 | S.B. Herendeen | 0.10 | 24.50 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status |
| 02/13/14 | W.W. Ponader | 0.30 | 138.00 | (Gibson settlement) confer with E. Lally, Pry counsel, on first day of interest period to be calculated, due from Gibsons (.2) |
| 02/13/14 | W.W. Ponader | 0.10 | 46.00 | (Koller) call with E. Lally regarding Koller settlement offer |
| 02/14/14 | W.W. Ponader | 0.40 | 184.00 | (Gibson settlement)  Email exchanges with Gibson Trustee counsel; Gibson counsel and Trustee regarding interest date on Gibson settlement and remitting to Gibson Trustee Gibson Estate interest in $150,000 received to date |
| 02/14/14 | S.B. Herendeen | 0.30 | 73.50 | (Adversary proceeding) Finalize, electronically file and serve joint motion to approve agreed scheduling order |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    12

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 02/16/14 | S.B. Herendeen | 0.40 | 98.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet |
| 02/17/14 | S.B. Herendeen | 0.30 | 73.50 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.2); serve agreed scheduling order (.1) |
| 02/17/14 | W.W. Ponader | 1.50 | 690.00 | (Koller) Strategize and follow-up with Pry counsel, E. Lally, on content of Trustee's counter proposal for settlement (.7); draft counter proposal settlement letter and analysis (.6); further consultation with Pry counsel, revise and finalize letter (.2) |
| 02/18/14 | S.B. Herendeen | 1.40 | 343.00 | (Adversary proceedings) Draft, finalize and electronically file certificate of service regarding agreed scheduling order (.2); review and import recent pleadings into document workspace and update master status spreadsheet (.4); revise, finalize and electronically file notice of deposition (.5); revise, finalize, electronically file and serve motion for extension of time to file joint pretrial statement (.3) |
| 02/19/14 | S.B. Herendeen | 0.60 | 147.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet and calendar (.2); attention to service of order (.2); draft, finalize and electronically file certificate of service (.2) |
| 02/19/14 | W.W. Ponader | 0.90 | 414.00 | Strategize regarding arguments to be expressed in Trustee response to First Bank motion regarding plan modification, review of applicable Bankruptcy Code sections, research |
| 02/20/14 | S.B. Herendeen | 0.20 | 49.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet |
| 02/21/14 | S.B. Herendeen | 0.20 | 49.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet |
| 02/24/14 | S.B. Herendeen | 0.70 | 171.50 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet (.2); draft order granting joint motion for release of inter pleaded funds following email message from D. DeNeal (.3); revise, finalize, electronically file and serve joint motion (.2) |
| 02/25/14 | S.B. Herendeen | 0.80 | 196.00 | (Adversary proceedings) Revise, finalize and electronically file joint motion to amend scheduling order (.2); finalize/upload order (.1); draft notice of telephonic pretrial conference (.2); review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.3) |
| 02/26/14 | S.B. Herendeen | 0.20 | 49.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    13

Faegre Baker Daniels LLP
Invoice    31049116

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 02/27/14 | S.B. Herendeen | 1.40 | 343.00 | (Adversary proceedings) Submit request for court reporter on Connor Reporting's website (.2); draft, finalize and electronically file certificate of service (.2); review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.5); draft, finalize and electronically file appearances for D. DeNeal (.5) |
| 02/28/14 | S.B. Herendeen | 1.00 | 245.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet (.8); revise, finalize and electronically file preliminary witness and exhibit (.2) |
| 04/16/14 | K.M. Toner | 0.50 | 255.00 | Communications regarding financial estimates and requests and settlement payment and expert request |
| 04/29/14 | J. Jaffe | 0.20 | 116.00 | Emails to confirm payment of Hodge "option" to estate |
| 05/22/14 | K.M. Toner | 2.00 | 1,020.00 | Prepare for and meet with Trustee re global litigation recovery estimate and budgets |
| **Total  B004** | | **126.20** | **$37,325.00** | |

### Task:  B005     Claims Administration and Objections

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 10/17/13 | T. Langel | 0.50 | 175.00 | Respond to Trustee regarding potential expert witness for feeder cattle business |
| 10/18/13 | T. Langel | 0.40 | 140.00 | Assist with search for potential expert witnesses; messages regarding same |
| 10/21/13 | K.M. Toner | 0.30 | 144.00 | Study new memo and case recovery chart from T. Hall |
| 12/01/13 | K.M. Toner | 0.40 | 192.00 | Review docket for claims objections |
| 02/23/14 | K.D. Britton | 0.80 | 240.00 | Review and revise settlement agreement and agreed entry resolving Reed claims objection |
| 03/31/14 | J.R. Burns | 0.90 | 544.50 | Review claim summaries and complaint in light of recent developments and discoveries (Edens) |
| **Total  B005** | | **3.30** | **$1,435.50** | |

### Task:  B007     Fee/Employment Applications

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 09/25/13 | K.M. Toner | 0.20 | 96.00 | Respond to questions about DSI regarding fee application; telephone conference with S. White regarding time entries |
| 11/13/13 | K.M. Toner | 1.40 | 672.00 | Review objections to fee applications and conference with T. Hall; study Fifth Third objection regarding remainomg litigation expense |
| 12/04/13 | K.M. Toner | 0.30 | 144.00 | Conferences regarding applications, collections and Section 330 submissions |
| 12/09/13 | K.M. Toner | 0.30 | 144.00 | Review letter from D. LeBas and letter to Trustee regarding mediation and forward recommendations |
| 05/08/14 | K.M. Toner | 0.40 | 204.00 | E-mails to Trustee reporting additional requests from creditor regarding cost estimates |
| **Total  B007** | | **2.60** | **$1,260.00** | |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page     14

Faegre Baker Daniels LLP
Invoice   31049116

### Task:  B008    Fee/Employment Objections

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 09/27/13 | K.M. Toner | 0.20 | 96.00 | Respond to DSI regarding expert consulting services |
| 09/27/13 | K.M. Toner | 1.20 | 576.00 | Communications regarding deposition and edit discovery responses (Strickland) |
| 09/27/13 | K.M. Toner | 0.20 | 96.00 | Strategize regarding Athens Livestock discovery |
| 09/27/13 | K.M. Toner | 0.20 | 96.00 | Rearrange deposition staffing |
| 12/30/13 | K.M. Toner | 0.80 | 384.00 | Communications regarding fee applications, release of funds, and resolution of objection; review new orders from the Court in adversary proceedings and updates to Trustee |

| Total  B008 | | 2.60 | $1,248.00 | |

### Task:  B009    Financing

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 11/11/13 | H.A. Mappes | 0.90 | 310.50 | Review and edit response to discovery letter from B. Flynn (.3); begin reviewing Strickland deposition transcript (.6) |
| 01/20/14 | S.E. Sharp | 3.40 | 765.00 | Review and identify documents for specific interrogatory responses (Nichols) |
| 04/18/14 | K.M. Toner | 0.50 | 255.00 | Analyze settlement strategy and communicate to Trustee (Intrust) (Koller) |

| Total  B009 | | 4.80 | $1,330.50 | |

### Task:  B010

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 04/10/13 | W.W. Ponader | 0.40 | 174.00 | (V. Inman) Telephone call regarding facts behind alleged clearing transactions generally |
| 04/11/13 | W.W. Ponader | 0.90 | 391.50 | (V. Inman and 2Z)  Conference call regarding particular transfers to Inman |
| 04/15/13 | W.W. Ponader | 0.50 | 217.50 | (V. Inman, 2Z Cattle) Participate in hearing on Inman and 2Z motions to Dismiss |
| 05/08/13 | W.W. Ponader | 0.40 | 174.00 | (AgriBeef) Finalize Trustee May 6 position statement |
| 05/13/13 | W.W. Ponader | 0.80 | 348.00 | (AgriBeef) Valuation of claims in formulation of proposed counter offer for settlement to be considered by ELC Trustee |
| 05/15/13 | W.W. Ponader | 0.50 | 217.50 | (AgriBeef) Edit draft interrogatories |
| 05/16/13 | W.W. Ponader | 1.20 | 522.00 | (AgriBeef) Study hedging manual regarding refinement of discovery requests |
| 05/20/13 | W.W. Ponader | 0.70 | 304.50 | (AgriBeef) Draft additional Interrogatories |
| 05/21/13 | W.W. Ponader | 0.30 | 130.50 | (C. Christensen) Review file, prepare status email for Trustee |
| 05/23/13 | W.W. Ponader | 0.70 | 304.50 | (AgriBeef) Telephone call with Trustee regarding  of offer of settlement , considerations |
| 05/24/13 | W.W. Ponader | 0.50 | 217.50 | (AgriBeef) Assess and refine settlement proposal |
| 05/29/13 | W.W. Ponader | 0.30 | 130.50 | (AgriBeef) Assist with 2-712 research, issues on which to focus, prepare on "objective" assignment email |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    15

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 06/05/13 | W.W. Ponader | 0.20 | 87.00 | (Preference Actions) Email exchange with M. Stafford regarding extension of Mediation notice deadline per Procedures order |
| 06/10/13 | W.W. Ponader | 0.70 | 304.50 | (AgriBeef) Reveiw of discovery, preparation of responses, deposition considerations for Agribeef collection strategy |
| 06/11/13 | W.W. Ponader | 0.40 | 174.00 | (AgriBeef)  Draft discovery responses |
| 06/13/13 | W.W. Ponader | 2.80 | 1,218.00 | (AgriBeef) Continue revision of responses to Discovery; review of documents to be produced within the Trustee's possession and control |
| 06/17/13 | W.W. Ponader | 0.50 | 217.50 | (AgriBeef) Review files for materials regarding Response to Request #6 document Production |
| 06/18/13 | W.W. Ponader | 0.70 | 304.50 | (AgriBeef) Final edits to responses to AgriBeef interrogatories and document requests |
| 06/19/13 | W.W. Ponader | 0.60 | 261.00 | (Intrust) Prepare amendments to Intrust complaint |
| 06/21/13 | W.W. Ponader | 0.30 | 130.50 | (AgriBeef) Email suggestions for additional questions and matters as part of deposition questioning |
| 06/26/13 | W.W. Ponader | 3.80 | 1,653.00 | (AgriBeef) Analyze data related to June 27 deposition and prepare questions for witness outlines |
| 06/27/13 | W.W. Ponader | 0.60 | 261.00 | (AgriBeef) Research for 2-713 law in Indiana, Idaho and Kansas; draft memo regarding conclusions |
| 06/27/13 | W.W. Ponader | 1.80 | 783.00 | (AgriBeef) Identify issues and questions for ongoing AgriBeef depositions |
| 07/25/13 | W.W. Ponader | 0.20 | 87.00 | (AgriBeef) Assess proposed Trustee settlement offer to AgriBeef and proposed revisions |
| **Total  B010** | | **19.80** | **$8,613.00** | |

### Task: B010    Litigation

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/01/13 | K.M. Toner | 0.20 | 96.00 | Prepare schedule for deposition coverage |
| 09/02/13 | K.M. Toner | 0.50 | 240.00 | Work on settlement proposal letters in interpleaders |
| 09/02/13 | K.M. Toner | 0.30 | 144.00 | Investigate Shipman funds and reply regarding potential settlement |
| 09/02/13 | K.M. Toner | 0.60 | 288.00 | Emails regarding Bynum Ranch and Eicke Ranch claims and witnesses and attention to business records from ELC related to interpleaded lot proceeds |
| 09/02/13 | D.R. DeNeal | 3.50 | 1,102.50 | Prepare exhibits for depositions of Alton Darnell, Moseley Cattle Auction, Piedmont Livestock and East Tennessee Livestock Center (2.0); draft settlement agreement with E. Eicke(1.5) |
| 09/02/13 | H.A. Mappes | 1.40 | 483.00 | Complete draft letter to A. Adams; draft email regarding G. Shipman |
| 09/03/13 | H.A. Mappes | 1.70 | 586.50 | Revise letter to A. Adams regarding settlement; email Trustee regarding settlement authority for Southeast and G. Shipman; locate and assess Superior 546(e) related filings regarding current claims |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    16

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/03/13 | D.R. DeNeal | 3.00 | 945.00 | Revise settlement agreement with E. Eicke (.5); draft and file settlement notice, motion and agreement with Shasta (.8); prepare exhibits for depositions of Alton Darnell; East Tennessee, Moseley Cattle and Piedmont (1.7) |
| 09/03/13 | W.W. Ponader | 0.30 | 130.50 | (Gibson Settlement) Prepare email arranging for execution of Settlement Agreement, next steps on Agreed Judgments and Mortgage |
| 09/03/13 | K.M. Toner | 0.40 | 192.00 | Review case status matrix and work on staffing and discovery assignments |
| 09/03/13 | K.M. Toner | 0.40 | 192.00 | Revise Southeast letter |
| 09/03/13 | K.M. Toner | 0.40 | 192.00 | Memo to Trustee regarding equitable subordination and settlement analyses regarding remaining litigation |
| 09/03/13 | K.M. Toner | 0.60 | 288.00 | Strategize regarding additional settlement demand letters |
| 09/03/13 | K.M. Toner | 0.30 | 144.00 | Assemble and forward requested materials to K. Koons |
| 09/03/13 | K.M. Toner | 1.20 | 576.00 | Work on settlement agreements related to Texas interpleader |
| 09/03/13 | K.M. Toner | 0.20 | 96.00 | Attention to execution of Gibsons settlement documents |
| 09/03/13 | K.M. Toner | 0.20 | 96.00 | Review proposed changes to Agribeef settlement and respond to Trustee |
| 09/03/13 | K.M. Toner | 0.20 | 96.00 | Confirm Kentucky witness schedule |
| 09/03/13 | K.M. Toner | 0.20 | 96.00 | Review letter regarding Franklin's litigation and settlement position |
| 09/03/13 | J. Jaffe | 0.20 | 110.00 | Telephone conference with Trustee regarding Franklin response |
| 09/03/13 | J. Jaffe | 0.10 | 55.00 | Aggregate signatures and email to file Shasta motion |
| 09/03/13 | K.D. Britton | 0.20 | 52.00 | Call with counsel for PBI Bank regarding West Kentucky Livestock Market real estate |
| 09/04/13 | K.D. Britton | 0.10 | 26.00 | Call with R. Alexander regarding Bill Chase answer deadline (Chase) |
| 09/04/13 | K.D. Britton | 0.20 | 52.00 | Revise Glen Franklin position letter |
| 09/04/13 | J. Jaffe | 0.30 | 165.00 | Telephone conference with Trustee regarding Franklin letter, settlement strategy |
| 09/04/13 | K.M. Toner | 0.30 | 144.00 | Telephone conference with J. Massouh regarding interpleader issues |
| 09/04/13 | K.M. Toner | 0.20 | 96.00 | Telephone conference with E. Lally regarding Gibsons settlement |
| 09/04/13 | K.M. Toner | 0.20 | 96.00 | Edit settlement motions and proposed orders |
| 09/04/13 | K.M. Toner | 0.30 | 144.00 | Revise settlement proposal and reschedule depositions in preferecne case |
| 09/04/13 | K.M. Toner | 0.20 | 96.00 | Prepare emails to cancel status hearing |
| 09/04/13 | K.M. Toner | 0.30 | 144.00 | Reply to A. Adams regarding settlement, and pretrial schedule |
| 09/04/13 | K.M. Toner | 0.20 | 96.00 | Review interrogatory responses |
| 09/04/13 | K.M. Toner | 0.80 | 384.00 | Memo to Trustees regarding Ruffenacht request for changes to Gibsons settlement and reply to A. Vandiver |
| 09/04/13 | K.M. Toner | 0.20 | 96.00 | Analyze proposed interpleaders |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    17

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 09/04/13 | K.M. Toner | 0.30 | 144.00 | Review new joinder in trustee's motion for time to respond and forward to Trustee |
| 09/04/13 | K.M. Toner | 0.20 | 96.00 | Telephone conference with T. Hall regarding settlements |
| 09/04/13 | K.M. Toner | 0.50 | 240.00 | Email to M. McLain regarding proposed changes from Ruffenacht and email to all counsel regarding next steps to approve settlement and review mortgage documents |
| 09/04/13 | K.M. Toner | 0.50 | 240.00 | Letter to B. Johnston regarding settlement (Bynum Ranch) |
| 09/04/13 | K.M. Toner | 0.40 | 192.00 | Work on revisions to settlement agreements (Gibsons) |
| 09/04/13 | K.M. Toner | 0.20 | 96.00 | Email regarding deposition and potential additional witnesses |
| 09/04/13 | W.W. Ponader | 0.90 | 391.50 | (Gibson) Final review/revision of draft Mortgage and Agreed Judgments, prepare email circulating same for execution |
| 09/04/13 | W.W. Ponader | 0.20 | 87.00 | (Gibson)  Address issue raised by Ruffenacht and ADM as potential objectors to settlement |
| 09/04/13 | D.R. DeNeal | 3.60 | 1,134.00 | Draft joint motion for release of certain of the interpled funds (1.7): revise Eicke settlement agreemen (.4): research cases cited by Intrust in opposition to our motion to amend complaint (1.5) |
| 09/04/13 | S.M. Eikenberry | 0.10 | 37.00 | Email S. Newbern regarding Strickland discovery |
| 09/04/13 | H.A. Mappes | 0.70 | 241.50 | Exchange exmails regarding outstanding discovery issues with Trustee and opposing counsel |
| 09/05/13 | H.A. Mappes | 0.70 | 241.50 | File motion to amend pretrial schedule in Edens case: telephone conference regarding deposition/discovery in interpleader |
| 09/05/13 | S.M. Eikenberry | 5.30 | 1,961.00 | Work on preparing for deposition: telephone call with S. Newbern regarding discovery issues |
| 09/05/13 | D.R. DeNeal | 2.90 | 913.50 | Review cases cited by Intrust in response to motion to amend complaint; draft outline for September 12th hearing |
| 09/05/13 | K.M. Toner | 0.20 | 96.00 | Telephone conference with J. Massouh regarding settlement agreement and work on language to address potential ambiguity |
| 09/05/13 | K.M. Toner | 1.50 | 720.00 | Take deposition at DelCotto law firm (Interpleader) |
| 09/05/13 | K.M. Toner | 0.10 | 48.00 | Review update from Ross Plourde (SOLM) |
| 09/05/13 | K.D. Britton | 0.20 | 52.00 | Review DeMaio document requests and interrogatories |
| 09/06/13 | K.M. Toner | 0.20 | 96.00 | Attention to enlargement of summary judgment deadline and proposed order |
| 09/06/13 | K.M. Toner | 0.80 | 384.00 | Edit proposed settlement agreement and mortgage documents (Gibsons) |
| 09/06/13 | K.M. Toner | 0.40 | 192.00 | Revise proposed Rule 9019 motion and forward to opposing counsel |
| 09/06/13 | K.M. Toner | 0.10 | 48.00 | Address trustee's comments on settlement proposal |
| 09/06/13 | D.R. DeNeal | 3.30 | 1,039.50 | Prepare outline for Intrust hearing and respond to Intrust supplemental document request; draft settlement motion for Eicke settlement |
| 09/06/13 | W.W. Ponader | 0.40 | 174.00 | (Gibson Settlement) Email exchange with A. Vandiver to resolve issue in Mortgage |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    18

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/06/13 | W.W. Ponader | 0.10 | 43.50 | (Gibson Settlement) Telephone call  regarding issue in Mortgage for settlement |
| 09/06/13 | W.W. Ponader | 0.40 | 174.00 | (Gibson Settlement) Revise Mortgage, prepare email explaining the change |
| 09/06/13 | W.W. Ponader | 0.90 | 391.50 | (Intrust) Study cases cited by Intrust in opposition to Motion to Amend |
| 09/06/13 | W.W. Ponader | 0.80 | 348.00 | (Intrust) Analyze Intrust position for September 12 hearing |
| 09/06/13 | S.M. Eikenberry | 3.00 | 1,110.00 | Depose C. Marshall of CPC Liverstock |
| 09/06/13 | S.M. Eikenberry | 6.00 | 1,110.00 | Travel to/from  Mumfordville, KY for deposition |
| 09/06/13 | H.A. Mappes | 1.50 | 517.50 | Email to S. Newberg regarding outstanding discovery; finalize, compile exhibits and send settlement letter to A. Adams regarding Southeast |
| 09/09/13 | H.A. Mappes | 0.40 | 138.00 | Review and respond to emails from A. Adams and L. DelCotto regarding settlement offers |
| 09/09/13 | S.M. Eikenberry | 0.10 | 37.00 | Prepare strategy regarding CPC deposition |
| 09/09/13 | S.M. Eikenberry | 0.30 | 111.00 | Work to resolve discovery issues in Fredin Brothers matter |
| 09/09/13 | D.R. DeNeal | 2.00 | 630.00 | Revise notice of dismissal of adversary against S. Gibson and Irsik & Doll; revise withdrawal to objection of Irsik & Doll proof of claim (.3); draft outline for Intrust hearing (.3); respond to supplemental discovery request (1.1) |
| 09/09/13 | K.M. Toner | 0.20 | 96.00 | Read updates on scheduled mediations and cases likely ready to go |
| 09/09/13 | K.M. Toner | 0.10 | 48.00 | Reply to A. Vandiver regarding executed settlement |
| 09/09/13 | K.M. Toner | 1.70 | 816.00 | Exchange communications with A. Adams and L.D. DelCotto regarding settlement options and memos to trustee regarding same |
| 09/09/13 | K.M. Toner | 0.30 | 144.00 | Exchange emails and evidence with K. Koons regarding filed proofs of claims |
| 09/09/13 | K.M. Toner | 0.80 | 384.00 | Conferences regarding Southeast livestock claims and discovery and draft letter to opposing counsel |
| 09/09/13 | K.M. Toner | 2.30 | 1,104.00 | Conferences I regarding transcripts, exhibits, and upcoming depositions and  draft deposition outlines |
| 09/09/13 | J. Jaffe | 0.30 | 165.00 | Emails to counsel regarding extension of Franklin tolling agreement |
| 09/09/13 | K.D. Britton | 0.20 | 52.00 | Call with attorney J. Lovell regarding proposed cattle sale |
| 09/10/13 | K.D. Britton | 0.30 | 78.00 | Calls and emails to / from J. Lovell regarding Cactus proposed sale |
| 09/10/13 | J. Jaffe | 0.30 | 165.00 | Emails exchange with S. Newbern regarding tolling for Franklin claim |
| 09/10/13 | K.M. Toner | 0.50 | 240.00 | Collect additional litigation claims materials for K. Koons |
| 09/10/13 | K.M. Toner | 1.40 | 672.00 | Study accounting materials relating to Edens claims and review comments on evidence and supporting documents |
| 09/10/13 | K.M. Toner | 1.50 | 720.00 | Draft document production responses |
| 09/10/13 | K.M. Toner | 0.20 | 96.00 | Letter to A. Adams regarding depositions |
| 09/10/13 | K.M. Toner | 0.20 | 96.00 | Contact opposing counsel regarding discovery and schedule |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    19

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/10/13 | K.M. Toner | 0.40 | 192.00 | Attention to new directed payments information from DSI for Edens case |
| 09/10/13 | K.M. Toner | 0.30 | 144.00 | Reply to emails regarding Cactus/Inman funds |
| 09/10/13 | S.M. Eikenberry | 0.10 | 37.00 | Finalize notice of extension regarding Strickland discovery |
| 09/10/13 | H.A. Mappes | 2.00 | 690.00 | Study documents from L. Lynch; regarding same; work on discovery (Edens) |
| 09/11/13 | H.A. Mappes | 1.10 | 379.50 | Conference with K. Crutcher regarding G. Shipman settlement offer (.5); conferences and regarding opt in / opt out claimants (.6) |
| 09/11/13 | K.M. Toner | 2.30 | 1,104.00 | Reply to A. Adams and arrange staffing for next interpleader deposition (.3): consider Piedmont request, discuss with trustee and reply to A. Adams (.8); work on Piedmont exhibits (.8); letter to A. Adams (.4) (Interpleaders) |
| 09/11/13 | K.M. Toner | 0.70 | 336.00 | Review deposition transcript (Interpleaders) |
| 09/11/13 | K.M. Toner | 0.50 | 240.00 | Work on claims valuation response for defendants and their counsel (Interpleaders) |
| 09/11/13 | K.D. Britton | 0.50 | 130.00 | Draft responses to DeMaio discovery requests |
| 09/11/13 | K.D. Britton | 0.20 | 52.00 | Review Bill Chase answer to amended complaint |
| 09/12/13 | K.D. Britton | 0.20 | 52.00 | Emails regarding status of Hodge, Shasta, and Franklin tolling agreements |
| 09/12/13 | K.M. Toner | 0.30 | 144.00 | Letter to T. Richardson regarding transcripts |
| 09/12/13 | K.M. Toner | 1.50 | 720.00 | Letter to B. Johnston (.6); study cattle sale records (.9) (Bynum Ranch) |
| 09/12/13 | K.M. Toner | 0.70 | 336.00 | Work on settlement counteroffers (Interpleaders) |
| 09/12/13 | K.M. Toner | 0.80 | 384.00 | Emails regarding ELC witnesses, subpoenas, discovery responses (Interpleaders) |
| 09/12/13 | K.M. Toner | 0.20 | 96.00 | Telephone conference with A. Adams (,1); telephone conference with court reporter (.1) (Interpleaders) |
| 09/12/13 | K.M. Toner | 1.80 | 864.00 | Assemble and review produced documents and potential exhibits for interpleader depositions; conference with D. DeNeal regarding same |
| 09/12/13 | J. Jaffe | 0.20 | 110.00 | Email to K. Britton updating toll status on cases |
| 09/12/13 | J. Jaffe | 0.30 | 165.00 | Draft extension of Franklin tolling agreement |
| 09/12/13 | J. Jaffe | 0.20 | 110.00 | Emails to S. Newbern regarding tolling extension |
| 09/12/13 | J. Jaffe | 0.20 | 110.00 | Email to Trustee to obtain Shasta settlement original signatures |
| 09/12/13 | S.G. O'Neill | 2.30 | 874.00 | Review/analysis regarding status and next steps on various AP proceeding; communication with P. Kunkel regarding atkinson matter |
| 09/12/13 | S.M. Eikenberry | 0.20 | 74.00 | Conference regarding ELC A/R matters (Soum) |
| 09/12/13 | S.M. Eikenberry | 0.90 | 333.00 | Follow-up on discovery issues (.5): follow-up with deCordova's counsel (.1); telephone call with L. Lynch regarding Allen Barry (.3) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    20

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/12/13 | D.R. DeNeal | 2.00 | 630.00 | Prepare for and argue motion to amend complaint against Intrust (1.5); advise regarding potential settlement with Bynum Ranch (.2); draft order approving motion to amend complaint against Intrust (.5) |
| 09/13/13 | D.R. DeNeal | 2.70 | 850.50 | Draft responses to interrogatories and requests for admission (Koller) |
| 09/13/13 | S.M. Eikenberry | 0.10 | 37.00 | Follow-up with A. Barry's attorney regarding discovery |
| 09/13/13 | S.G. O'Neill | 0.30 | 114.00 | Work on Barry adversary proceeding discovery |
| 09/13/13 | H.A. Mappes | 1.10 | 379.50 | Email S. Newbern regarding discovery issues (.2); email regarding document productions (.2); telephone conference regarding third-party discovery (.2); telephone conference with A. Adams regarding Southeast settlement (.2); email Trustee regarding same (.2); attention to team emails regarding mediation schedule (.1) |
| 09/13/13 | K.M. Toner | 0.50 | 240.00 | Emails regarding mediation schedules, potential cases to schedule for mediation |
| 09/13/13 | K.M. Toner | 0.60 | 288.00 | Letter to trustee regarding settlement analysis and case valuation |
| 09/13/13 | K.M. Toner | 0.40 | 192.00 | Evaluate regarding proposed Southeast Livestock settlement |
| 09/13/13 | K.D. Britton | 0.50 | 130.00 | Draft and file notice of extension of discovery deadline in Barry AP |
| 09/13/13 | K.D. Britton | 0.60 | 156.00 | Prepare Rule 26 initial disclosures (Inman) |
| 09/13/13 | K.D. Britton | 1.40 | 364.00 | Review supporting invoices and other background information (Inman) |
| 09/13/13 | S.E. Sharp | 2.90 | 594.50 | Motion to extend discovery deadline (Barry) (.5); review of pleadings and discovery (Atkinson) (1.9); evaluate next steps (.5) |
| 09/15/13 | H.A. Mappes | 2.10 | 724.50 | Review documents for production (Interpleaders) |
| 09/16/13 | H.A. Mappes | 0.30 | 103.50 | Email opposing counsel regarding discovery; email J. Johns regarding document repository issues |
| 09/16/13 | S.G. O'Neill | 1.50 | 570.00 | Schedule next steps and check on discovery, motions in adversary matters (including Houck, Nuckols, Barry) |
| 09/16/13 | S.M. Eikenberry | 2.90 | 1,073.00 | Detailed review of various A/R matters and consider next steps in same (2.0); follow-up with interpleader parties regarding depositions and outstanding discovery (.9) |
| 09/16/13 | S.M. Eikenberry | 0.10 | 37.00 | Conference with S. Sharpe regarding Glover |
| 09/16/13 | S.M. Eikenberry | 0.10 | 37.00 | Follow-up with Stallcup's counsel regarding pending motion for summary judgment |
| 09/16/13 | W.W. Ponader | 0.30 | 130.50 | Consider next steps, issues in Chase, Inman and Christensen cases |
| 09/16/13 | W.W. Ponader | 0.10 | 43.50 | (AgriBeef) Attention to deadline on expiration of Tolling Agreement with AgriBeef |
| 09/16/13 | W.W. Ponader | 0.60 | 261.00 | (Koller) Attention to discovery |
| 09/16/13 | D.R. DeNeal | 0.80 | 252.00 | Draft letters to Anna Gayle Gibson, Janousek, Haiar and Koller regarding mediation dates and discovery |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    21

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/16/13 | S.E. Sharp | 3.20 | 656.00 | Review pleadings and correspondence regarding additional invoice (Demaio) (1.4); review of and search for additional invoices (1.8) (Glover) |
| 09/16/13 | K.D. Britton | 0.30 | 78.00 | Evalute status of A/R adversay proceedings and propose next steps |
| 09/16/13 | K.D. Britton | 3.10 | 806.00 | Review and analyze Inman and 2Z Cattle supporting documents |
| 09/16/13 | K.D. Britton | 0.80 | 208.00 | Draft summary of Inman and 2Z Cattle transfer facts and recommended course of action |
| 09/16/13 | K.M. Toner | 0.20 | 96.00 | Reply to requests for mediation schedule (Interpleaders) |
| 09/16/13 | K.M. Toner | 0.50 | 240.00 | Study C. Baker materials and regarding ply with proposed action steps |
| 09/16/13 | K.M. Toner | 1.40 | 672.00 | Attention to Turley deposition schedule and likely issues; study witness statement and consider options for KGR cases |
| 09/16/13 | K.M. Toner | 0.40 | 192.00 | Conference with T. Hall regarding litigation claims and estimated recoveries |
| 09/17/13 | K.M. Toner | 0.70 | 336.00 | Communications regarding and review ideas for potential testimony in upcoming depositions (Interpleaders) |
| 09/17/13 | K.M. Toner | 1.90 | 912.00 | Review recent transcripts and prepare deposition outline and exhibits (Interpleaders) |
| 09/17/13 | K.M. Toner | 0.30 | 144.00 | Review newly-served deposition notices and subpoenas |
| 09/17/13 | K.M. Toner | 1.40 | 672.00 | Respond to questions regarding discovery protocols and participate in conference call regarding same (Interpleaders) |
| 09/17/13 | K.M. Toner | 0.40 | 192.00 | Arrange staffing for KY, TN and MS depositions (Interpleaders) |
| 09/17/13 | K.M. Toner | 0.20 | 96.00 | Reply to K. Koons regarding Superior contracts and interpleaders |
| 09/17/13 | K.D. Britton | 0.80 | 208.00 | Revise and distribute letter to C. Baker counsel regarding accounts receivable claim |
| 09/17/13 | K.D. Britton | 0.20 | 52.00 | Email to L. Lynch regarding claims asserted in letter received from C. Baker's attorney |
| 09/17/13 | D.R. DeNeal | 1.20 | 378.00 | Analyze subpoenas to P. Turley and expected testimony (.4); revise letters to A.G. Gibson and Janasek defendants regarding mediations (.8) |
| 09/17/13 | S.M. Eikenberry | 0.10 | 37.00 | Follow-up with S. Newbern and S. Brehm regarding deposition dates |
| 09/17/13 | H.A. Mappes | 0.80 | 276.00 | Telephone conferences and emails regarding P. Turley deposition; emails regarding interpleader depositions |
| 09/18/13 | H.A. Mappes | 2.80 | 966.00 | Telephone conferences and emails  regarding P. Turley deposition (Intrust) (.5); finish reviewing documents (Edens) (1.9);  respond to several inquiries from other parties regarding discovery repository (Interpleaders) (.4) |
| 09/18/13 | S.M. Eikenberry | 0.20 | 74.00 | Draft responses to written discovery requests (Strickland) |
| 09/18/13 | W.W. Ponader | 0.60 | 261.00 | (Intrust/Koller) Telephone call and email exchanges regarding Intrust examination of P. Turley |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    22

Faegre Baker Daniels LLP
Invoice    31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/18/13 | W.W. Ponader | 0.10 | 43.50 | (Janousek) Review letter to counsel in adversary regarding mediation |
| 09/18/13 | W.W. Ponader | 0.10 | 43.50 | (Gibson Trust) Review letter to A.G. Gibson counsel regarding mediation |
| 09/18/13 | D.R. DeNeal | 3.00 | 945.00 | Research subpoena to Turley and limits, if any, on our participation (.4) (Intrust); draft requests for admission to A.G. Gibson (1.9) (Gibsons); review documents produced by A.G. Gibson (.7) (Gibsons) |
| 09/18/13 | K.D. Britton | 2.00 | 520.00 | Review additional documents sent by DSI related to C. Baker (0.5); follow-up call to L. Lynch regarding same (0.2); consult with K. Toner regarding settlement offer (0.1); revise letter to Baker counsel (0.9); distribute letter to Trustee for approval (0.3) |
| 09/18/13 | K.M. Toner | 0.40 | 192.00 | Memo to K. Koons regarding claims documents |
| 09/18/13 | K.M. Toner | 0.30 | 144.00 | Correspond with court reporters for scheduled depositions (Interpleaders) |
| 09/18/13 | K.M. Toner | 0.30 | 144.00 | Correspond with L. Lynch regarding other ELC witnesses and availability (Interpleaders) |
| 09/18/13 | K.M. Toner | 0.20 | 96.00 | Review letter to trustee (Chad Baker) |
| 09/18/13 | K.M. Toner | 0.50 | 240.00 | Attention to document production issues (Edens) |
| 09/18/13 | K.M. Toner | 0.80 | 384.00 | Communicate regarding depositions and needed evidence (.2) (Keller); respond to subpoena suggestions and make other arrangements (.6) (Interpleaders) |
| 09/18/13 | K.M. Toner | 0.30 | 144.00 | Attend to additional Hurley deposition issues |
| 09/18/13 | K.M. Toner | 0.30 | 144.00 | Review and forward outlines and transcripts (Interpleaders) |
| 09/18/13 | K.M. Toner | 1.70 | 816.00 | Prepare for Lexington depositions (Interpleaders) |
| 09/19/13 | K.M. Toner | 2.50 | 1,200.00 | Take deposition of defendant at DelCotto law office and prepare for next deposition (Interpleaders) |
| 09/19/13 | K.M. Toner | 0.10 | 48.00 | Email to E. Lynch (Interpleaders) |
| 09/19/13 | K.M. Toner | 0.20 | 96.00 | Respond to J. Massouh regarding Gibsons settlement (Gibsons) |
| 09/19/13 | K.M. Toner | 0.40 | 192.00 | Attention to settlement strategy and whether to make counteroffer; review trustee's reply (Gibsons) |
| 09/19/13 | K.D. Britton | 1.10 | 286.00 | Draft Inman initial disclosures and preliminary witness and exhibit lists |
| 09/19/13 | K.D. Britton | 0.30 | 78.00 | Finalize and distribute letter to counsel for C. Baker regarding accounts receivable claim |
| 09/19/13 | J.L. Ferber | 0.20 | 49.00 | Retrieve and foward transcript of W. Downs' deposition |
| 09/19/13 | H.A. Mappes | 0.30 | 103.50 | Attention to document production, deposition scheduling, and requests regarding repository (Interpleaders) |
| 09/20/13 | H.A. Mappes | 1.80 | 621.00 | Telephone conference  regarding discovery, depositions, and settlement strategy (Edens) (.2); telephone conference with A. Adams regarding Southeast Livestock claims (.2); emails with S. Newbern regarding outstanding discovery and deposition dates (.2); produce documents to B. Flynn (Edens) (.1); |
| 09/20/13 | S.M. Eikenberry | 0.30 | 111.00 | Draft outlines of discovery responses (Strickland) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    23

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/20/13 | S.M. Eikenberry | 0.20 | 74.00 | Review and respond to email from opposing counsel (Stallcup) |
| 09/20/13 | D.R. DeNeal | 1.50 | 472.50 | Draft order approving settlement (Gibson) (.6); draft response to discovery (Keller) (.9) |
| 09/20/13 | W.W. Ponader | 0.10 | 43.50 | (Gibson Settlement) Review and revise draft order approving settlement and consider Massonth objection |
| 09/20/13 | W.W. Ponader | 0.10 | 43.50 | (Gibson Settlement) Revise draft order approving settlement |
| 09/20/13 | K.D. Britton | 0.30 | 78.00 | Draft Inman witness and exhibit list (Inman) |
| 09/20/13 | S.E. Sharp | 1.70 | 348.50 | Draft motions for leave to amend DeMaio and Glover complaints |
| 09/20/13 | K.M. Toner | 1.80 | 864.00 | Prepare for and take deposition of Moseley Cattle Auction (Interpleader) |
| 09/20/13 | K.M. Toner | 0.20 | 96.00 | Telephone conference regarding Southeast Livestock settlement/discovery |
| 09/20/13 | K.M. Toner | 0.20 | 96.00 | Review responses to K. Koons regarding interpleaded funds and settlements |
| 09/20/13 | K.M. Toner | 0.10 | 48.00 | Review letter to B. Flynn |
| 09/20/13 | K.M. Toner | 0.10 | 48.00 | Reply to B. Johnston (Eicke Ranch) |
| 09/20/13 | K.M. Toner | 0.20 | 96.00 | Study new objections to settlement (Gibsons) |
| 09/20/13 | K.M. Toner | 0.20 | 96.00 | Attention to scheduling motion (SOLM) |
| 09/21/13 | K.M. Toner | 0.20 | 96.00 | Emails regarding schedule for SOLM/Nichols proceeding |
| 09/21/13 | H.A. Mappes | 0.40 | 138.00 | Prepare joint motion to amend SOLM/Nichols scheduling order |
| 09/22/13 | H.A. Mappes | 0.40 | 138.00 | Email L. Lynch regarding P. Turley (Intrust) |
| 09/22/13 | S.M. Eikenberry | 0.10 | 37.00 | Review and respond to email inquiry to related funds (Interpleaders) |
| 09/22/13 | K.M. Toner | 0.50 | 240.00 | Attention to new issues from K. Koons and exchange emails regarding same |
| 09/22/13 | K.M. Toner | 0.30 | 144.00 | Access developments in proceeding and update notes and action items (Atkinson) |
| 09/23/13 | K.M. Toner | 0.70 | 336.00 | Review background and strategize regarding requests for deposition of former ELC custodian of records (Interpleaders) |
| 09/23/13 | K.M. Toner | 0.50 | 240.00 | Adjust pretrial schedule and obtain consents from adverse parties (Interpleaders) |
| 09/23/13 | K.M. Toner | 1.90 | 912.00 | Work on motions regarding discovery schedules and review letter from Flynn; telephone conference regarding document production; revise deposition outlines for same (Edens) |
| 09/23/13 | S.M. Eikenberry | 0.10 | 37.00 | Draft motion for extension to respond to motion for summary judgment filed by Stallcup  (Houck) |
| 09/23/13 | S.M. Eikenberry | 1.60 | 592.00 | Draft responses to Strickland's discovery requests |
| 09/23/13 | W.W. Ponader | 0.40 | 174.00 | (Intrust) Email exchange with H. Mappes regarding P. Turley examination, Turley responsibilities, involvement in various matters |
| 09/23/13 | D.R. DeNeal | 0.50 | 157.50 | Review sworn statement of P. Turley in preparation for upcoming deposition (Interpleaders) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    24

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/23/13 | H.A. Mappes | 1.70 | 586.50 | Email with L. Lynch and W. Ponader regarding P. Turley (.3); attention to letter from B. Flynn regarding document production (Edens) (.3); revise and finalize motions to extend pretrial statement/pretrial conference in GP Cattle/Atkinson adversary (.6); revise and circulate proposed joint motion to amend scheduling order in SOLM/Nichols AP (.3); email regarding status of Atkinson settlement negotiations (.2) |
| 09/23/13 | S.G. O'Neill | 0.40 | 152.00 | Consider summary judgment response in Stallcup adversary (.1); conference regarding Atkinson matter strategy and status (.2); communicate with opposing counsel in Rosenbaum adversary regarding pretrial order (.1) |
| 09/24/13 | H.A. Mappes | 2.40 | 828.00 | Work on  summary judgment and deposition strategy (Strickland) (1.8); review documents produced by E. Edens (.6) |
| 09/24/13 | H.A. Mappes | 1.00 | 345.00 | Emails with D. DeNeal and W. Ponader regarding P. Turley (.2); telephone conference regarding upcoming status conference (.1);  email from opposing counsel (.3); telephone conference regarding responses to Strickland discovery (.4) |
| 09/24/13 | D.R. DeNeal | 2.80 | 882.00 | Draft responses to Koller discovery rquests (1.4); compile documents response to Koller document requests (1.4) |
| 09/24/13 | S.M. Eikenberry | 3.70 | 1,369.00 | Work on draft responses to Strickland discovery requests |
| 09/24/13 | S.M. Eikenberry | 1.50 | 555.00 | Analyze and research clearing issues (Strickland) |
| 09/24/13 | K.M. Toner | 1.20 | 576.00 | Work on clearing allegations, potential evidence, depositions, strategy and staffing for pending and anticipated motions (Strickland) |
| 09/24/13 | K.M. Toner | 0.20 | 96.00 | Telephone conference with K. Koons and Trustee regarding interpleader funds |
| 09/24/13 | K.M. Toner | 0.30 | 144.00 | Telephone conference with J. Hester and forward report to W. Ponader |
| 09/24/13 | K.M. Toner | 0.20 | 96.00 | Communication regarding schedule and staffing for Piedmont deposition |
| 09/24/13 | K.M. Toner | 0.50 | 240.00 | Attention to document production issues and propose possible solutions (Edens) |
| 09/24/13 | K.M. Toner | 0.20 | 96.00 | Read new objection to Rule 9019 motion |
| 09/24/13 | K.M. Toner | 0.50 | 240.00 | Study additional Strickland summary judgment materials |
| 09/24/13 | J. Jaffe | 0.20 | 110.00 | Telephone conference with I. Shallcross to discuss Hodge claims |
| 09/24/13 | J. Jaffe | 0.20 | 110.00 | Telephone conference regarding entry of Shasta order |
| 09/24/13 | J. Jaffe | 0.20 | 110.00 | Conference regarding Franklin claim assessment |
| 09/24/13 | K.D. Britton | 0.40 | 104.00 | Report on status of settlements and AR ligigation |
| 09/25/13 | K.D. Britton | 0.20 | 52.00 | Review motion to extend scheduling orders filed by S. Newbern |
| 09/25/13 | K.D. Britton | 0.90 | 234.00 | Prepare for court telephone status conferences |
| 09/25/13 | K.D. Britton | 0.20 | 52.00 | Participate in status hearing in Inman, 2Z Cattle, Eller and Christensen |
| 09/25/13 | K.D. Britton | 0.10 | 26.00 | Review minute entries for status hearings for accuracy |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    25

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/25/13 | K.D. Britton | 1.80 | 468.00 | Estimate budget in various adversary proceedings |
| 09/25/13 | K.D. Britton | 0.70 | 182.00 | Work on responses to DeMaio discovery requests |
| 09/25/13 | J. Jaffe | 0.20 | 110.00 | Review and forward Shasta order with direction for payment deadline |
| 09/25/13 | K.M. Toner | 0.40 | 192.00 | Conferences regarding deposition schedule and staffing (Interpleaders) |
| 09/25/13 | K.M. Toner | 0.20 | 96.00 | Communication regarding telephone hearings in AR cases |
| 09/25/13 | K.M. Toner | 0.50 | 240.00 | Work on Strickland discovery |
| 09/25/13 | K.M. Toner | 0.40 | 192.00 | Work on upcoming depositions (Interpleadings) |
| 09/25/13 | K.M. Toner | 0.70 | 336.00 | Study W.S. Newbern memo and confer with litigation counsel regarding clearing claims |
| 09/25/13 | K.M. Toner | 0.20 | 96.00 | Review new letters regarding rescheduling Turley deposition (Intrust) |
| 09/25/13 | K.M. Toner | 0.40 | 192.00 | Study new written discovery to Fifth Third |
| 09/25/13 | K.M. Toner | 2.10 | 1,008.00 | Revise written discovery and draft additional responses (Strickland) |
| 09/25/13 | S.M. Eikenberry | 0.30 | 111.00 | Participate in telephone pretrial conferences regarding A/R cases |
| 09/25/13 | S.M. Eikenberry | 4.40 | 1,628.00 | Work on responses to Strickland discovery |
| 09/25/13 | S.M. Eikenberry | 0.60 | 222.00 | Strategize regarding discovery and develop plan for proceeding forward with case (DeMaio) |
| 09/25/13 | D.R. DeNeal | 5.30 | 1,669.50 | Participate in telephonic pretrial conferences (.5); review documents for Koller document production (2.1): draft adversary complaint against Hodge Livestock Network and Anderson Cattle Co. (1.2): work on cases assessments and propose next steps (Interpleaders) (1.5) |
| 09/25/13 | W.W. Ponader | 1.50 | 652.50 | Review case docket, notes, and determine next steps in Koller, Edens, Christensen, Eller, Inman, 2Z and B. Chase |
| 09/25/13 | W.W. Ponader | 0.60 | 261.00 | Consider and evaluate responses to discovery, settlement parameters, budget (DeMaio) |
| 09/25/13 | W.W. Ponader | 0.40 | 174.00 | (Koller) Review B. Meldrum summary/submissions on third party discovery to ADM |
| 09/25/13 | W.W. Ponader | 0.10 | 43.50 | (Gibsons Settlement) Follow-up with all parties regarding fully executed agreement |
| 09/25/13 | H.A. Mappes | 2.10 | 724.50 | Estimate case budgets, evaluate upcoming depositions, and response to motion regarding extension of deadlines across adversaries |
| 09/25/13 | H.A. Mappes | 2.10 | 724.50 | Finalize motion to amend scheduling order in SOLM/Nichols AP (.2) ; participate in status conference with the Court regarding Edens AP (.2); review and evaluate motion from S. Newbern(.6); telephone conference with S. Newbern regarding Athens discovery and upcoming deposition (.3); attention to receipt of documents (.1): conference regarding Strickland discovery responses and follow-up emails regarding same (.7) |
| 09/25/13 | S.G. O'Neill | 0.20 | 76.00 | Review status of adversary proceedings set for pretrials |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    26

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/26/13 | H.A. Mappes | 2.90 | 1,000.50 | Edit responses to Strickland discovery (1.1); continue reviewing records for Athens document production (1.5); emails regarding P. Turley deposition scheduling (Intrust) (.2) |
| 09/26/13 | D.R. DeNeal | 3.70 | 1,165.50 | Calls with L. Lynch and E. Lally regarding Koller discovery (1.1); revise Koller discovery responses (1.8); revise complaint against Hodge Livestock and Anderson Cattle (.8) |
| 09/26/13 | W.W. Ponader | 0.30 | 130.50 | (Koller) Review DSI data regarding activity in TPG YCB account in connection with answers to discovery |
| 09/26/13 | W.W. Ponader | 0.10 | 43.50 | (C. Christensen) Prepare email confirming next steps regarding Christensen adversary, preparation of disclosures due September 30 |
| 09/26/13 | W.W. Ponader | 0.70 | 304.50 | (Koller) Review draft response to Koller discovery |
| 09/26/13 | W.W. Ponader | 1.10 | 478.50 | (Koller) Telephone call with E. Lynch regarding ELC/Gibson records on Koller claim, related information |
| 09/26/13 | S.M. Eikenberry | 0.70 | 259.00 | Work on written discovery responses (Strickland) |
| 09/26/13 | K.M. Toner | 1.60 | 768.00 | Work on responses to discovery requests in Texas interpleader |
| 09/26/13 | K.M. Toner | 0.20 | 96.00 | Forward deposition transcripts and exhibits in response to co-counsel requests |
| 09/26/13 | K.M. Toner | 0.80 | 384.00 | Strategize regarding clearing contentions, invoices and ELC accounting (Strickland) |
| 09/26/13 | K.M. Toner | 1.10 | 528.00 | Edit Strickland discovery responses |
| 09/26/13 | K.M. Toner | 0.40 | 192.00 | Telephone conference regarding Gibson evidence |
| 09/26/13 | K.M. Toner | 0.20 | 96.00 | Letter to T. Richardson regarding needed deposit/transcripts |
| 09/26/13 | K.M. Toner | 0.40 | 192.00 | Consider Athens deposition questions and outline |
| 09/26/13 | K.M. Toner | 0.80 | 384.00 | Work on action items in collections adversary proceedings and communicate to responsible associates |
| 09/27/13 | K.M. Toner | 0.70 | 336.00 | Phone conferences and meetings regarding strategy and preparations for rescheduled deposition of P. Turley (Intrust) |
| 09/27/13 | K.M. Toner | 0.20 | 96.00 | Arrange preparation of audio recording transcripts (Edens) |
| 09/27/13 | K.M. Toner | 0.40 | 192.00 | Exchange emails regarding possible mediations (Interpleaders, etc.) |
| 09/27/13 | K.M. Toner | 0.20 | 96.00 | Respond to A. Vandiver regarding action items for Oct. 7 settlement hearing (Gibsons) |
| 09/27/13 | K.M. Toner | 0.30 | 144.00 | Propose revised pretrial deadlines |
| 09/27/13 | J. Jaffe | 0.20 | 110.00 | Review of Hodge complaint |
| 09/27/13 | J. Jaffe | 0.20 | 110.00 | Telephone conference with I. Shallcross regarding Hodge tolling expiration |
| 09/27/13 | K.D. Britton | 0.20 | 52.00 | Call with J. Lovell's office regarding extension of deadline to file discovery responses and scheduling matters in DeMaio adversary proceeding |
| 09/27/13 | K.D. Britton | 0.40 | 104.00 | Revise and file notice of extension to respond to discovery responses (DeMaio) |
| 09/27/13 | K.D. Britton | 0.80 | 208.00 | Draft Rule 26 initial disclosures and preliminary witness and exhibit lists (2Z Cattle) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    27

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/27/13 | S.M. Eikenberry | 0.60 | 222.00 | Work on production of documents (Strickland) |
| 09/27/13 | J.L. Ferber | 0.50 | 122.50 | Update database with transcripts and exhibits from depositions of R. Lloyd and T. Bynum |
| 09/27/13 | W.W. Ponader | 0.10 | 43.50 | (Gibson) Review A. Vandiver email regarding hearing on Gibson settlement, issues on order and prepare form of order |
| 09/27/13 | D.R. DeNeal | 3.50 | 1,102.50 | Revise complaint against Anderson Cattle and Hodge Livestock (2.2); complete Koller document production (1.5) |
| 09/27/13 | D.R. DeNeal | 1.50 | 472.50 | Draft discovery to Eller (.8) and deposition outline for Piedmont (.7) |
| 09/27/13 | H.A. Mappes | 1.10 | 379.50 | Emails regarding Intrust and Koller cases (.2); emails and telephone conferences with C. Robertson and E. Lally regarding scheduling P. Turley's deposition (.5); email with S. Runyon regarding same (.1): telephone conference with K. Toner strategizing about upcoming depositions (.2): resolve issue regarding production of documents (.1) |
| 09/29/13 | H.A. Mappes | 0.20 | 69.00 | Begin document identification chart for Edens discovery |
| 09/29/13 | H.A. Mappes | 1.70 | 586.50 | Prepare Athens depo outline |
| 09/29/13 | H.A. Mappes | 5.30 | 1,828.50 | Study Intrust and Koller complaints, key pleadings, and discovery documents (1.7); strategizing about areas of inquiry for deposition; review key documents to begin identifying exhibits for deposition (2.2); begin outlining P. Turley deposition questions (1.1); email L. Lynch regarding Southeast Livestock (.1); email L. Lynch regarding P. Turley (.2) |
| 09/29/13 | W.W. Ponader | 0.50 | 217.50 | (Koller) Assess background, relevant information and strategy on P. Turley October 3 deposition |
| 09/29/13 | W.W. Ponader | 0.40 | 174.00 | (Hodge) Review and edit draft Complaint |
| 09/29/13 | K.M. Toner | 0.40 | 192.00 | Consider business records witnesses and propose strategy for deposition (Edens) |
| 09/29/13 | T.E. Hall | 1.00 | 410.00 | Update unresolved settlements/open cases on estimated asset recovery/litigation |
| 09/30/13 | K.M. Toner | 0.20 | 96.00 | Telephone conference with D. LaBas regarding clickRweight settlement proposal |
| 09/30/13 | K.M. Toner | 0.50 | 240.00 | Consider clearing arguments, discovery, and summary judgment arguments (Strickland) |
| 09/30/13 | K.M. Toner | 0.50 | 240.00 | Letter to A. Vandiver regarding proposed order for settlement; conference with W. Ponader regarding same (Gibsons) |
| 09/30/13 | K.M. Toner | 0.20 | 96.00 | Propose next steps (Eicke) |
| 09/30/13 | K.M. Toner | 0.30 | 144.00 | Attention to Piedmont discovery issues |
| 09/30/13 | K.M. Toner | 0.40 | 192.00 | Attention to revising initial disclosures in A/R collection cases |
| 09/30/13 | K.M. Toner | 1.40 | 672.00 | Work on discovery responses, new drafts, and issues surrounding commodities transactions |
| 09/30/13 | K.M. Toner | 0.60 | 288.00 | Study transcripts regarding audio recordings (Edens) |
| 09/30/13 | K.M. Toner | 0.40 | 192.00 | Investigate hedging allegations and evidence and confer with L. Lynch, et a.l. (Atkinson) |
| 09/30/13 | K.M. Toner | 0.20 | 96.00 | Emails regarding Christiansen adversary |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    28

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/30/13 | K.M. Toner | 0.40 | 192.00 | Exchange emails with S. Runyan regarding draft discovery language (AR cases) |
| 09/30/13 | K.M. Toner | 0.20 | 96.00 | Study terms and conditions and reply regarding summary judgement argumen t (Strickland) |
| 09/30/13 | K.M. Toner | 0.30 | 144.00 | Assemble deposition notices and forward to inquiring counsel (Interpleaders) |
| 09/30/13 | K.M. Toner | 0.80 | 384.00 | Revise deposition outlines (Interpleaders) |
| 09/30/13 | J. Jaffe | 0.50 | 275.00 | Review and revise Hodge complaint |
| 09/30/13 | J. Jaffe | 0.20 | 110.00 | Email N. Montell regarding Shasta payment |
| 09/30/13 | K.D. Britton | 1.20 | 312.00 | Draft Eller initial disclosures and preliminary witness and exhibit lists |
| 09/30/13 | K.D. Britton | 0.40 | 104.00 | Review and revise Eller, Inman and 2Z Cattle initial disclosures and preliminary witness and exhibit lists |
| 09/30/13 | K.D. Britton | 0.30 | 78.00 | Distribute Eller, Inman and 2Z Cattle initial disclosures and preliminary witness and exhibit lists to S. Newbern |
| 09/30/13 | W.W. Ponader | 5.50 | 2,392.50 | (Koller) Review and revise draft Responses to Koller Request for Admission, Interrogatories, Document Production |
| 09/30/13 | W.W. Ponader | 0.60 | 261.00 | (Koller) Email exchanges and telephone calls with Kroger Gardis & Regas regarding particular knowledge, information |
| 09/30/13 | W.W. Ponader | 0.20 | 87.00 | (Intrust) Propose questions, refinement of information related to upcoming P. Turley deposition |
| 09/30/13 | W.W. Ponader | 0.20 | 87.00 | (Hodge) Edit draft of Hodge Complaint, consider Anderson payments |
| 09/30/13 | D.R. DeNeal | 3.60 | 1,134.00 | Compile documents for deposition of P. Turley and production to Koller (2.0); revise and file complaint against Hodge Livestock and Anderson Cattle (.8); revise discovery responses to Koller (.8) |
| 09/30/13 | J.L. Ferber | 4.80 | 1,176.00 | Prepare exhibits for 30(b)(6) deposition of Athens Stockyard, LLC and the deposition of P. Turley |
| 09/30/13 | J.L. Ferber | 0.80 | 196.00 | Import exhibits from depositions of R. Lloyd and T. Bynum for addition to transcript database |
| 09/30/13 | H.A. Mappes | 0.80 | 276.00 | Study transcripts of telephone conversations produced by E. Edens |
| 09/30/13 | H.A. Mappes | 2.00 | 690.00 | Emails with L. Lynch regarding potential exhibits; complete deposition outline for Athens 30(b)(6) deposition of Athens |
| 09/30/13 | H.A. Mappes | 4.00 | 1,380.00 | Emails with L. Lynch regarding Intrust and Koller issues for upcoming deposition; search discovery databases for potential documents for deposition exhibits for P. Turley exhibit; identify documents for deposition exhibits |
| 09/30/13 | S.G. O'Neill | 0.40 | 152.00 | Work on Eller & Christensen adversary witness and exhibit lists; review initial disclosures and witness and exhibit lists for Inman and Eller adversaries |
| 10/01/13 | H.A. Mappes | 1.00 | 345.00 | Review Intrust document production (.5); provide information for Koller discovery responses(.5) |
| 10/01/13 | H.A. Mappes | 0.50 | 172.50 | Emails with L. Lynch regarding Athens; edit deposition outline |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    29

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 10/01/13 | H.A. Mappes | 0.20 | 69.00 | Attention to scheduling issues/summary judgment issues in several adversary proceedings |
| 10/01/13 | H.A. Mappes | 0.30 | 103.50 | Study transcript of additional recorded conversations produced by E. Edens |
| 10/01/13 | H.A. Mappes | 0.40 | 138.00 | Review and index Edens document production |
| 10/01/13 | J.L. Ferber | 1.40 | 343.00 | Prepare exhibits for 30(b)(6) deposition of Athens Stockyard, LLC and the deposition of P. Turley |
| 10/01/13 | S.M. Eikenberry | 3.50 | 1,295.00 | Identify documents to use in Strickland deposition; begin work on deposition outline |
| 10/01/13 | S.M. Eikenberry | 0.40 | 148.00 | Revise discovery responses to discovery (Strickland) |
| 10/01/13 | D.R. DeNeal | 8.20 | 2,583.00 | Draft discovery resposnes and review documents to be produced to Koller |
| 10/01/13 | W.W. Ponader | 0.60 | 261.00 | (Koller) Review revised responses to Koller discovery |
| 10/01/13 | W.W. Ponader | 1.40 | 609.00 | (Koller) Work on Koller discovery to ELC Trustee, Gibson Trustee, next steps |
| 10/01/13 | K.D. Britton | 0.30 | 78.00 | Email Trustee on recommendation on Christensen adversary proceeding |
| 10/01/13 | K.D. Britton | 0.90 | 234.00 | Update and distribute litigation status report for pending adversary proceedings |
| 10/01/13 | J. Jaffe | 0.20 | 110.00 | Emails to provide Shasta with wire instructions for settlement payment |
| 10/01/13 | J. Jaffe | 0.20 | 110.00 | Review Hodge Preliminary Pretrial Order |
| 10/01/13 | J. Jaffe | 0.30 | 165.00 | Several emails and voicemail to I. Shallcross to regarding-engage Hodge settlement discussions |
| 10/01/13 | K.M. Toner | 0.30 | 144.00 | Telephone conference with D. LaBas regarding cattle inventory and delivery contracts (Strickland) |
| 10/01/13 | K.M. Toner | 0.90 | 432.00 | Study three new transcripts regarding potential witnesses (Edens) |
| 10/01/13 | K.M. Toner | 0.10 | 48.00 | Correspondence with S. Newbern regarding Eller AP |
| 10/01/13 | K.M. Toner | 0.40 | 192.00 | Focus on security interest argument (Strickland) |
| 10/01/13 | K.M. Toner | 0.50 | 240.00 | Review new filings by S. Newbern clients and arrange dismissal of Christensen case |
| 10/01/13 | K.M. Toner | 0.40 | 192.00 | Correspond with other counsel regarding witness deposition schedules (Interpleaders) |
| 10/01/13 | K.M. Toner | 0.50 | 240.00 | Revise deposition outline for Strickland |
| 10/01/13 | K.M. Toner | 0.30 | 144.00 | Work on mediator availability, alternative mediators |
| 10/01/13 | K.M. Toner | 0.60 | 288.00 | Revise proposed pretrial schedules |
| 10/01/13 | K.M. Toner | 0.40 | 192.00 | Collect and forward Turley information and exhibits for deposition (Intrust) |
| 10/01/13 | K.M. Toner | 0.50 | 240.00 | Draft and revise omnibus agenda and exchange emails with A. Stafford |
| 10/01/13 | K.M. Toner | 0.40 | 192.00 | Obtain settlement approvals and schedule next steps; edit regarding settlement letter |
| 10/01/13 | K.M. Toner | 0.50 | 240.00 | Study DSI analysis related to Kansas interpleader funds |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    30

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 10/01/13 | K.M. Toner | 0.20 | 96.00 | Reply to request for potential witness information |
| 10/01/13 | K.M. Toner | 0.70 | 336.00 | Prepare for Koller discovery |
| 10/02/13 | K.M. Toner | 0.80 | 384.00 | Edit draft discovery responses for Koller and study KGR comments from Trustee |
| 10/02/13 | K.M. Toner | 0.20 | 96.00 | Telephone conference with H. Mappes regarding DSI update/request regarding Turley deposition |
| 10/02/13 | K.M. Toner | 0.30 | 144.00 | Edit and approve Christensen dismissal/order |
| 10/02/13 | K.M. Toner | 0.40 | 192.00 | Review and edit litigation status report to Trustee |
| 10/02/13 | K.M. Toner | 0.60 | 288.00 | Work on omnibus items for hearing |
| 10/02/13 | J. Jaffe | 0.20 | 110.00 | Telephone conference with I. Shallcross regarding Hodge complaint |
| 10/02/13 | K.D. Britton | 0.60 | 156.00 | Prepare stipulation of dismissal of Christensen adversary proceeding and forward to S. Newbern |
| 10/02/13 | K.D. Britton | 0.80 | 208.00 | Revise ELC master list of adversary proceeding litigation status |
| 10/02/13 | W.W. Ponader | 2.70 | 1,174.50 | (Koller) Revisions to Responses to Koller discovery, including email exchanges and telephone conferences |
| 10/02/13 | D.R. DeNeal | 8.00 | 2,520.00 | Revise and finalize Koller discovery responses and exhibits thereto (5.2); review, research and draft response in opposition to Intrust motion to dismiss (3.5); draft motions and orders extending mediation deadlines in Janousk, GST and Koller adversaries (.8) |
| 10/02/13 | S.M. Eikenberry | 2.90 | 1,073.00 | Preparation for deposition of E. Strickland, including detailed review of prior pleadings and motions |
| 10/02/13 | S.M. Eikenberry | 1.80 | 666.00 | Prepare stipulations related to interpleaders' parties who wish to disclaim interest in funds |
| 10/02/13 | J.L. Ferber | 0.40 | 98.00 | Upload exhibits from depositions of R. Lloyd and T. Bynum |
| 10/02/13 | J.L. Ferber | 0.60 | 147.00 | Prepare exhibits for 30(b)(6) deposition of Athens Stockyard, LLC and P. Turley |
| 10/02/13 | H.A. Mappes | 2.80 | 966.00 | Final preparation for P. Turley and Athens depositions, including conference with L. Lynch regarding GDEAL documents, labeling exhibits, and updating outline (2.0); assist D. DeNeal and W. Ponader with Koller discovery responses (.5); email with S. Herendeen regarding email from K. Goss regarding motion for amended scheduling order and review drafts (.3) |
| 10/02/13 | H.A. Mappes | 2.00 | 345.00 | Travel to Louisville for P. Turley deposition |
| 10/03/13 | H.A. Mappes | 6.50 | 2,242.50 | Participate in P. Turley deposition |
| 10/03/13 | H.A. Mappes | 2.50 | 431.25 | Travel for Athens deposition |
| 10/03/13 | S.M. Eikenberry | 9.00 | 1,665.00 | Travel to and from Tupelo to depose E. Strickland |
| 10/03/13 | S.M. Eikenberry | 6.70 | 2,479.00 | Prepare for and depose E. Strickland |
| 10/03/13 | D.R. DeNeal | 2.60 | 819.00 | Negotiate potential settlement with Piedmont (.2); research response in opposition to Intrust motion to dismiss (2.1); draft settlement offer to Reeds and Alabama Livestock Auction (.3) |
| 10/03/13 | W.W. Ponader | 0.10 | 43.50 | (DeMaio) Email regarding DeMaio discovery, possible third party requests to M.Y.C. |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    31

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 10/03/13 | K.D. Britton | 0.10 | 26.00 | Email to counsel for C. Baker regarding settlement |
| 10/03/13 | K.D. Britton | 1.70 | 442.00 | Review DeMaio initial disclosures and begin discovery responses |
| 10/03/13 | K.M. Toner | 0.60 | 288.00 | Telephone conference with A. Vandiver regarding settlement, mortgage and confirming email to A. Vandiver |
| 10/03/13 | K.M. Toner | 0.50 | 240.00 | Telephone conferences regarding Hurley testimony (Intrust) |
| 10/03/13 | K.M. Toner | 0.40 | 192.00 | Emails and edits to proposed omnibus hearing agenda |
| 10/03/13 | K.M. Toner | 3.20 | 1,536.00 | Review recent Strickland transcripts, exhibits, and meeting notes and work on summary judgment |
| 10/04/13 | K.M. Toner | 0.80 | 384.00 | Memo to counsel regarding agenda and telephonic attendance at omnibus; communicate with J. Massouh regarding settlement and limited objections; forward proposed order to participating counsel |
| 10/04/13 | K.M. Toner | 2.50 | 1,200.00 | Work on additional revisions to agenda and participate in strategy meeting at Kroger law firm; memo to Trustee regarding new agenda and unresolved issues |
| 10/04/13 | K.M. Toner | 1.50 | 720.00 | Conference call with R. LaTour regarding proposed omnibus hearing on agenda; telephone conference with J. Massouh regarding attempt to resolve objections to settlement with counsel for Ruffenacht and Fifth Third |
| 10/04/13 | K.M. Toner | 0.30 | 144.00 | Work on omnibus hearing schedule and respond to Trustee |
| 10/04/13 | K.M. Toner | 0.60 | 288.00 | Strategize regarding depositions, deadlines for motions and trial dates (Interpleaders) |
| 10/04/13 | K.M. Toner | 0.30 | 144.00 | Conference with trustee counsel regarding settlement suggestions |
| 10/04/13 | D.R. DeNeal | 4.60 | 1,449.00 | Draft response in opposition to Intrust motion to dismiss; draft letter to A.G. Gibson regarding document production; review deposition transcript of Alton Darnell |
| 10/04/13 | H.A. Mappes | 5.00 | 1,725.00 | Final preparation for and take Athens Livestock 30(b)(6) deposition |
| 10/04/13 | H.A. Mappes | 6.50 | 1,121.25 | Travel for Athens deposition |
| 10/05/13 | H.A. Mappes | 0.20 | 69.00 | Email regarding overlap between interpleader and avoidance action (.1); email to E. Lally regarding upcoming omnibus hearing (.1) |
| 10/05/13 | S.M. Eikenberry | 0.50 | 185.00 | Attention to finalizing notice of deposition in CLF (0.2); draft motion to set status conference in Schroeder/Kay matter (0.2); review notes related to deposition dates for Kropf (0.1) |
| 10/06/13 | S.M. Eikenberry | 1.10 | 407.00 | Draft discovery requests to Hohenberger |
| 10/06/13 | K.M. Toner | 0.30 | 144.00 | Exchange emails regarding magnitude of avoidance, interpleader, and receivables claims |
| 10/06/13 | K.M. Toner | 0.50 | 240.00 | Strategize regarding Hohenberger written discovery and edit first drafts |
| 10/07/13 | K.M. Toner | 1.50 | 720.00 | Exchange emails with courtroom deputy and S. Newbern regarding hearing; prepare for and participate in omnibus hearing via telephone |
| 10/07/13 | K.M. Toner | 0.40 | 192.00 | Evaluate strategy for Hurley deposition and discovery |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    32

Faegre Baker Daniels LLP
Invoice    31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 10/07/13 | K.M. Toner | 0.20 | 96.00 | Edit proposed order on Gibsons settlement |
| 10/07/13 | K.M. Toner | 0.20 | 96.00 | Address requests for information regarding Eller AP, Christensen AP |
| 10/07/13 | K.M. Toner | 1.30 | 624.00 | Revise discovery requests to Hohenberger |
| 10/07/13 | K.M. Toner | 0.20 | 96.00 | Communicate with K. Koons regarding contested and uncontested claims |
| 10/07/13 | K.M. Toner | 0.20 | 96.00 | Respond to A. Vandiver regarding mortgage for settlement (Gibsons) |
| 10/07/13 | J. Jaffe | 0.20 | 110.00 | Confirm receipt of Shasta payment and email M. Shaikun regarding same |
| 10/07/13 | J. Jaffe | 0.20 | 110.00 | Email S. Newbern to confirm Franklin status and solicit a settlement proposal |
| 10/07/13 | K.D. Britton | 0.10 | 26.00 | Finalize joint stipulation of dismissal to be filed in Christensen adversary |
| 10/07/13 | K.D. Britton | 0.30 | 78.00 | Revise and distribute litigation status update |
| 10/07/13 | K.D. Britton | 0.90 | 234.00 | Draft responses to DeMaio interrogatories |
| 10/07/13 | S.E. Sharp | 2.20 | 451.00 | Revise motions to modify Glover and DeMaio complaints; amend Glover complaint |
| 10/07/13 | D.R. DeNeal | 5.30 | 1,669.50 | Draft response in opposition to Intrust motion to dismiss; research case law on required showing under 11 U.S.C. 550 to trace funds |
| 10/07/13 | H.A. Mappes | 2.50 | 862.50 | Work on discovery and deposition strategy (.9); emails with J. Johns updating discovery repository (.4); emails regarding Koller discovery/mediation (.4); email and telephone conference with B. Flynn regarding Edens adversary (.5); prepare for omnibus hearing (.2); emails responding to requests for repository documents (.1) |
| 10/07/13 | S.G. O'Neill | 0.90 | 342.00 | Review status of various A/R adversaries; analysis related to discovery in Barry adversary |
| 10/08/13 | H.A. Mappes | 0.50 | 172.50 | Emails regarding Trustee's repository (.2); email regarding UCC analysis (.3) |
| 10/08/13 | D.R. DeNeal | 4.80 | 1,512.00 | Review Koller responses to discovery (.5); draft response to Intrust motion to dismiss (3.5); begin drafting A.G. Gibson mediation statement (.8) |
| 10/08/13 | D.R. DeNeal | 1.90 | 598.50 | Draft requests for admission, interrogatories and requests for production to Eller, Christenson and Reeds |
| 10/08/13 | W.W. Ponader | 1.40 | 609.00 | (Gibson Settlement) Attend to wrapping up details on approved settlement, calculations, due dates, consideration of outstanding deliverables, Agreed Judgment, call with A. Vandiver to confirm various matters (1.4) |
| 10/08/13 | S.M. Eikenberry | 0.50 | 185.00 | Revise discovery requests to Hohenberger |
| 10/08/13 | S.E. Sharp | 0.40 | 82.00 | Amend DeMaio complaint |
| 10/08/13 | K.M. Toner | 0.40 | 192.00 | Emails regarding Kansas interpleader amounts; telephone conference K. Koons regarding same |
| 10/08/13 | K.M. Toner | 0.40 | 192.00 | Confirm settlement milestones with E. Lally and A. Vandiver |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    33

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 10/08/13 | K.M. Toner | 0.40 | 192.00 | Communicate regarding newly scheduled depositions and staffing |
| 10/08/13 | K.M. Toner | 2.40 | 1,152.00 | Research UCC issues for summary judgment (Strickland) |
| 10/08/13 | K.M. Toner | 0.70 | 336.00 | Review Texas Beef documents |
| 10/09/13 | K.M. Toner | 0.20 | 96.00 | Emails regarding Gibson objection deadline regarding real estate |
| 10/09/13 | K.M. Toner | 0.20 | 96.00 | Review and comment on stay order regarding seizure dispute |
| 10/09/13 | K.M. Toner | 0.70 | 336.00 | Study new Moseley transcript |
| 10/09/13 | K.M. Toner | 0.10 | 48.00 | Email to A. Stafford regarding pretrial scheduling order |
| 10/09/13 | S.M. Eikenberry | 0.30 | 111.00 | Finalize and serve Hohenberger discovery requests |
| 10/09/13 | J.L. Ferber | 0.20 | 49.00 | Update deposition database with John F. Moseley transcript |
| 10/09/13 | W.W. Ponader | 0.20 | 87.00 | (Koller) Consider issues raised in deposition of Koller (.2) |
| 10/09/13 | W.W. Ponader | 0.20 | 87.00 | (Various matters) Attention to mediations, staffing scheduling (.2) |
| 10/09/13 | W.W. Ponader | 1.60 | 696.00 | (Intrust) Study case law on Intrust motion to dismiss |
| 10/09/13 | W.W. Ponader | 0.10 | 43.50 | (Gibson Settlement) Work on recordation of Mortgage |
| 10/09/13 | D.R. DeNeal | 8.10 | 2,551.50 | Research and draft response in opposition to motion to dismiss file by Intrust |
| 10/09/13 | S.G. O'Neill | 0.50 | 190.00 | Consider next steps in Atkinson and other cases |
| 10/10/13 | S.G. O'Neill | 2.50 | 950.00 | Work on Barry discovery; communicate with Barry counsel regarding same |
| 10/10/13 | W.W. Ponader | 0.30 | 130.50 | (Intrust) Suggest arguments for Trustee's Response to Intrust Motion to Dismiss |
| 10/10/13 | W.W. Ponader | 1.20 | 522.00 | (Intrust) Review of key cases cited by Intrust in Motion to Dismiss |
| 10/10/13 | K.M. Toner | 0.50 | 240.00 | Conference call with R. LaTour regarding settlement options and upcoming depositions |
| 10/10/13 | K.M. Toner | 0.30 | 144.00 | Emails regarding November mediation prospects |
| 10/10/13 | K.M. Toner | 0.20 | 96.00 | Emails regarding court reporter invoices and Hurley transcript |
| 10/10/13 | K.M. Toner | 0.20 | 96.00 | Emails to A. Stafford regarding proposed orders |
| 10/10/13 | K.M. Toner | 0.50 | 240.00 | Emails to L. Lynch regarding breakdown of borrowing base certificates (Edens) |
| 10/10/13 | K.M. Toner | 0.30 | 144.00 | Telephone conference and draft regarding 30(b)(6) deposition topics |
| 10/10/13 | K.M. Toner | 0.30 | 144.00 | Letter to S. Newbern and work through schedule for conference call |
| 10/10/13 | K.M. Toner | 1.80 | 864.00 | Evaluate SOLM transactions, exhibits, evidence, and possible dispositive motions |
| 10/11/13 | K.M. Toner | 0.80 | 384.00 | Review Turley transcript |
| 10/11/13 | K.M. Toner | 0.50 | 240.00 | Emails to A. Stafford and edit draft of propsed order |
| 10/11/13 | K.M. Toner | 2.10 | 1,008.00 | Work on Bynum Ranch evidence and draft settlement letter to B. Johnston |
| 10/11/13 | K.M. Toner | 0.20 | 96.00 | Revise settlement motion for filing (Gibsons settlement) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page   34

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 10/11/13 | K.M. Toner | 0.40 | 192.00 | Emails to L. Lynch regarding Branch 24 inventory (Edens) |
| 10/11/13 | K.M. Toner | 0.30 | 144.00 | Letter to S. Newbern |
| 10/11/13 | K.M. Toner | 0.60 | 288.00 | Study GIPSA filings for use in briefs and review government's "prompt payment brochure" regarding avoidance claims |
| 10/11/13 | K.M. Toner | 0.30 | 144.00 | Edit proposed case management order |
| 10/11/13 | K.M. Toner | 1.60 | 768.00 | Analyze purchase invoices and other ELC forms used as exhibits; review Eastern's boilerplate and initial research regarding same (Edens) |
| 10/11/13 | D.R. DeNeal | 3.00 | 945.00 | Draft response in opposition to Intrust motion to dismiss; negotiate mediations with cousnel for Koller and A.G. Gibson |
| 10/11/13 | J.L. Ferber | 0.50 | 122.50 | Prepare transcript and exhibits from deposition of P. Turley |
| 10/11/13 | H.A. Mappes | 1.00 | 345.00 | Telephone conference strategizing regarding clearing issues (.4); review proposed scheduling order from KGR (.2); email J. Johns regarding repository technical issues and uploads(.2); attention to receipt of P. Turley transcript (.2) |
| 10/12/13 | H.A. Mappes | 0.20 | 69.00 | Review ELC purchase invoices (Edens) |
| 10/13/13 | K.M. Toner | 2.60 | 1,248.00 | Prepare memo regarding sales contracts and purchase invoices and study interrogatory responses/produced documents for use in upcoming depositions (Edens) (SOLM) |
| 10/14/13 | K.M. Toner | 1.10 | 528.00 | Conference call with J. Kennedy and A. Stafford regarding attorneys conference and court hearings |
| 10/14/13 | K.M. Toner | 0.40 | 192.00 | Telephone conference with R. LaTour regarding court hearing, pretrial schedule, and S. Newbern's position |
| 10/14/13 | K.M. Toner | 0.80 | 384.00 | Search for potential expert witnesses |
| 10/14/13 | K.M. Toner | 1.20 | 576.00 | Work on pretrial schedule changes and reply to Fifth Third's proposed schedule changes |
| 10/14/13 | K.M. Toner | 0.10 | 48.00 | Read letter from Trustee to Brehm |
| 10/14/13 | K.M. Toner | 0.10 | 48.00 | Review R. Lloyd's transcript changes (Bynum Ranch) |
| 10/14/13 | K.M. Toner | 0.20 | 96.00 | Forward repository information to A. Stafford |
| 10/14/13 | K.M. Toner | 0.20 | 96.00 | Edit Allen Barry discovery |
| 10/14/13 | K.D. Britton | 0.30 | 78.00 | Draft discovery requests to Demaio |
| 10/14/13 | K.D. Britton | 0.20 | 52.00 | Review discovery requests received from Inman and 2Z Cattle |
| 10/14/13 | K.D. Britton | 0.60 | 156.00 | Draft motion for extension of time to respond to Barry discovery requests |
| 10/14/13 | K.D. Britton | 0.20 | 52.00 | Email regarding upcoming telephonic court hearings |
| 10/14/13 | K.D. Britton | 0.60 | 156.00 | Revise and circulate litigation status report to Trustee |
| 10/14/13 | S.M. Eikenberry | 0.50 | 185.00 | Confirm deposition time for CLF deposition and arrange travel for same (.2); review order approving stipulation in deCordova and email deCordova attorney regarding filing disclaimer (.1); follow-up concerning Hohenberger discovery (.2) |
| 10/14/13 | D.R. DeNeal | 2.00 | 630.00 | Review discovery requests to Koller from Gibson trustee (.3); draft outline for Piedmont deposition (1.7) |
| 10/14/13 | W.W. Ponader | 0.20 | 87.00 | (Koller) Review Mediation Agreement tendered by P. Kunkel; propose changes, confirmation of no objection; review of E. Lally informal information request to Koller |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    35

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 10/15/13 | W.W. Ponader | 1.00 | 435.00 | (Koller) Edit draft and review cases regarding Trustee response to Motion to Dismiss |
| 10/15/13 | D.R. DeNeal | 1.90 | 598.50 | Draft mediation statement for A.G. Gibson mediation (1.2); draft motions to extend mediation deadline in Koller, Janousek and GST cases (.7) |
| 10/15/13 | S.M. Eikenberry | 0.40 | 148.00 | Revise deCordova dismissal to make it joint motion and email deCordova counsel regarding same |
| 10/15/13 | S.M. Eikenberry | 2.20 | 814.00 | Strategize regarding clearing issue and Strckland motion and related summary judgment issues (.5); draft responses to discovery requests from A. Barry (1.7) |
| 10/15/13 | S.G. O'Neill | 0.90 | 342.00 | Work on Barry discovery responses (.4); work on Atkinson matter (.5) |
| 10/15/13 | K.M. Toner | 0.20 | 96.00 | Confirm status of Gibsons settlement and communicate regarding outstanding issues |
| 10/15/13 | K.M. Toner | 0.20 | 96.00 | Telephone conference with R. LaTour regarding scheduling order |
| 10/15/13 | K.M. Toner | 1.00 | 480.00 | Prepare for and participate in court status conference and office conferences regarding same |
| 10/15/13 | K.M. Toner | 3.90 | 1,872.00 | Study cases from movant's brief and research clearing/UCC issues (Strickland) |
| 10/15/13 | K.M. Toner | 0.10 | 48.00 | Respond to court reporter regarding original transcripts |
| 10/15/13 | K.M. Toner | 0.20 | 96.00 | Revise Hohenberger discovery |
| 10/16/13 | K.M. Toner | 0.50 | 240.00 | Analyze parties' positions regarding Atkinson claims and office conferences regarding next steps |
| 10/16/13 | K.M. Toner | 2.50 | 1,200.00 | Analyze evidence and testimony and letter to R. LaTour regarding Trustee's settlement proposal (Bynum Ranch) |
| 10/16/13 | K.M. Toner | 0.30 | 144.00 | Telephone conference with K. Britton regarding Newbern negotiations and telephone conference with S. Newbern |
| 10/16/13 | K.M. Toner | 0.30 | 144.00 | Communications regarding scheduling mediation regarding A.G. Gibson claims |
| 10/16/13 | K.M. Toner | 0.70 | 336.00 | Conference with A. Vandiver regarding subordinate attorneys' fee mortgage and review email proposal regarding same; memo to S. Herendeen; reply to A. Vandiver and W. Ponader (Gibsons settlement) |
| 10/16/13 | K.D. Britton | 0.20 | 52.00 | Call with S. Newbern regarding revised scheduling order in Inman, 2Z Cattle and Eller proceedings |
| 10/16/13 | K.D. Britton | 3.20 | 832.00 | Draft responses to DeMaio discovery requests |
| 10/16/13 | H.A. Mappes | 0.40 | 138.00 | Email S. O'Neil regarding two Atkinson adversaries; email with M. Giberson regarding access to repository |
| 10/16/13 | D.R. DeNeal | 3.90 | 1,228.50 | Draft motions and orders extending mediation deadlines; research Seventh circuit case law on fraudulent transfer claims against subsequent transferee on "conduit" theory |
| 10/16/13 | W.W. Ponader | 0.10 | 43.50 | (Gibson Trust) Telephone call with D. DeNeal discussing alternative mediators, related issues |
| 10/16/13 | W.W. Ponader | 1.30 | 565.50 | (Intrust) Work on response to motion to dismiss |

300 N. Meridian Street ▼ Suite 2700
Indianapolis ▼ Indiana 46204-1750
Phone +1 317 237 0300 ▼ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page   36

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 10/17/13 | W.W. Ponader | 4.20 | 1,827.00 | (Koller) Review and revise revised drafts of Trustee Response to Intrust Motion to Dismiss, multiple telephone calls and email exchanges with D. DeNeal discussing same |
| 10/17/13 | W.W. Ponader | 0.10 | 43.50 | (Gibson) Review, respond to email regarding ELC Trustee recording of Mortgage, proposed Second Mortgage to Gibson counsel |
| 10/17/13 | D.R. DeNeal | 3.20 | 1,008.00 | Draft and revise response in opposition to Intrust motion to dismiss |
| 10/17/13 | S.M. Eikenberry | 0.60 | 222.00 | Review issues related to clearing issues summary judgement brief (Strickland) |
| 10/17/13 | J.L. Ferber | 0.80 | 196.00 | Upload transcript and exhibits from deposition of D. Williams and exhibits from depositions of P. Turley and John F. Moseley, Jr. |
| 10/17/13 | H.A. Mappes | 0.70 | 241.50 | Emails regarding repository access (.2); collect evidence regarding Strickland issues (.3); attention to receipt of Athens depo transcript (.1); telephone conference regarding consolidation of Atkinson adversaries (.1) |
| 10/17/13 | S.G. O'Neill | 0.60 | 228.00 | Complete consolidation of Atkinson matters; review correspondence regarding Schroeder counsel (.3); work on Barry discovery responses (.3) |
| 10/17/13 | K.D. Britton | 2.10 | 546.00 | Continue to draft responses to DeMaio discovery requests |
| 10/17/13 | K.M. Toner | 0.40 | 192.00 | Work on mediation scheduling issues regarding A.G. Gibson |
| 10/17/13 | K.M. Toner | 0.40 | 192.00 | Emails regarding proper recording of the Trustee's settlement mortgage (Gibsons settlement) |
| 10/17/13 | K.M. Toner | 0.90 | 432.00 | Contiue search for locating testifying expert witnesses |
| 10/17/13 | K.M. Toner | 0.50 | 240.00 | Attention to deposition schedules and transcripts; emails to A. Adams (Interpleaders) |
| 10/17/13 | K.M. Toner | 2.60 | 1,248.00 | Work on Strickland brief and emails regarding same; study deposition transcripts and exhibits |
| 10/18/13 | K.M. Toner | 1.50 | 720.00 | Revise and forward outline of summary judgment response brief (Strickland) |
| 10/18/13 | K.M. Toner | 0.20 | 96.00 | Reply to K. Britton regarding scheduling order and forward additional suggestions |
| 10/18/13 | K.M. Toner | 3.00 | 1,440.00 | Review records produced by Strickland and Edens |
| 10/18/13 | K.M. Toner | 0.20 | 96.00 | Review claims withdrawals |
| 10/18/13 | K.M. Toner | 0.30 | 144.00 | Telephone conference with R. LaTour regarding proposed settlements |
| 10/18/13 | K.M. Toner | 0.20 | 96.00 | Prepare update on use of repository |
| 10/18/13 | K.M. Toner | 0.20 | 96.00 | Study motion to dismiss and forward comments (Intrust) |
| 10/18/13 | K.M. Toner | 1.40 | 672.00 | Investigate additional expert witness suggestion |
| 10/18/13 | K.M. Toner | 0.50 | 240.00 | Emails regarding revisions to DSI spreadsheets (Edens) |
| 10/18/13 | K.M. Toner | 0.10 | 48.00 | Email regarding Atkinson claim |
| 10/18/13 | K.D. Britton | 0.70 | 182.00 | Draft proposed case management orders in Inman, 2Z Cattle, and Eller (0.5); distribute to S. Newbern (0.2) |
| 10/18/13 | K.D. Britton | 1.70 | 442.00 | Continue drafting responses to DeMaio discovery responses |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page   37

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 10/18/13 | H.A. Mappes | 0.90 | 310.50 | Review regarding Athens proof of claim (.3); email team with reminder regarding discovery protocols and repository (.5); attention to emails regarding pretrial schedules (.1) |
| 10/18/13 | S.M. Eikenberry | 0.40 | 148.00 | Review collected background evidence related to Strickland |
| 10/18/13 | S.M. Eikenberry | 0.80 | 296.00 | Draft responses to A. Barry discovery |
| 10/18/13 | S.M. Eikenberry | 1.40 | 518.00 | Review and revise motions and amended complaints in DeMaio and Glover matters (.5); preparation of dismissal documents related to Turner County Stockyards (.9) |
| 10/18/13 | D.R. DeNeal | 2.00 | 630.00 | Revise response in opposition to Intrust motion to dismiss |
| 10/18/13 | W.W. Ponader | 1.30 | 565.50 | (Intrust) Final review/edit of Trustee Response to Motion to Dismiss |
| 10/20/13 | K.D. Britton | 0.40 | 104.00 | Revise weekly litigation status update to circulate to Trustee |
| 10/20/13 | K.D. Britton | 3.90 | 1,014.00 | Continue drafting responses to DeMaio document requests |
| 10/21/13 | K.D. Britton | 0.20 | 52.00 | Participate in telephonic court status conferences in Inman, 2Z Cattle, and Eller |
| 10/21/13 | K.D. Britton | 0.10 | 26.00 | Finalize case management orders in Inman, 2Z Cattle, and Eller for entry |
| 10/21/13 | K.D. Britton | 0.10 | 26.00 | Phone call to counsel for C. Baker regarding settlement |
| 10/21/13 | K.D. Britton | 2.50 | 650.00 | Continue drafting responses to DeMaio document requests |
| 10/21/13 | K.M. Toner | 0.30 | 144.00 | Updates regarding telephone hearings, respond to K. Britton; arrange staffing for court calls and update Trustee |
| 10/21/13 | K.M. Toner | 1.60 | 768.00 | Review claims estimates and refine litigation settlement analysis; leave voicemails regarding potential settlement opportunities |
| 10/21/13 | K.M. Toner | 0.80 | 384.00 | Work on Strickland pricing issues related to summary judgment |
| 10/21/13 | K.M. Toner | 0.80 | 384.00 | Study Houston transcript and consider upcoming deposition |
| 10/21/13 | K.M. Toner | 1.90 | 912.00 | Settlement letter to B. Johnston regarding Bynum Ranch; exchange emails with B. Johnston |
| 10/21/13 | D.R. DeNeal | 2.40 | 756.00 | Revise mediation agreement for mediation with A.G. Gibson (.5); draft discovery to Eller and A.G. Gibson (1.9) |
| 10/21/13 | S.M. Eikenberry | 2.00 | 740.00 | Review materials related to CLF Feeders and prepare for deposition |
| 10/21/13 | H.A. Mappes | 0.50 | 172.50 | Emails regarding discovery/document productions and repository uploads |
| 10/21/13 | S.G. O'Neill | 1.20 | 456.00 | Conference with S. Eikenberry regarding Houck adversary matter; analysis of recent filings and next steps in various adversaries |
| 10/22/13 | S.G. O'Neill | 1.60 | 608.00 | Research issues related to Atkinson matter; communicate with Atkinson counsel regarding same; analysis of next steps |
| 10/22/13 | D.R. DeNeal | 1.90 | 598.50 | Review deposition of East Tennessee Livestock Center (1.0); draft proposed scheduling order regarding DelCotto interpleader clients (.9) |
| 10/22/13 | K.M. Toner | 0.50 | 240.00 | Exchange settlement strategy emails regarding Bynum Ranch stake |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page     38

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 10/22/13 | K.M. Toner | 2.20 | 1,056.00 | Work on Strickland summary judgent brief and clearing transactions research; investigate Colorado statutes regarding same (Strickland) |
| 10/22/13 | K.M. Toner | 0.80 | 384.00 | Letter to B. Johnston regarding claims and settlement (Bynum Ranch) |
| 10/22/13 | K.M. Toner | 2.10 | 1,008.00 | Work with L. Lynch regarding borrowing base analysis (Edens) |
| 10/22/13 | K.D. Britton | 0.40 | 104.00 | Call with K. Goss regarding case management orders in Inman, Eller, and 2Z Cattle (0.1); email to S. Newbern regarding same (0.3) |
| 10/22/13 | K.D. Britton | 2.80 | 728.00 | Draft, review and revise responses to DeMaio discovery requests (2.8) |
| 10/23/13 | S.E. Sharp | 0.10 | 20.50 | Draft timeline for serving discovery |
| 10/23/13 | K.M. Toner | 2.10 | 1,008.00 | Work on summary judgment, discovery, and upcoming deadlines (Edens) (Strickland) |
| 10/23/13 | K.M. Toner | 2.40 | 1,152.00 | Continue work on borrowing base analysis and ELC financial records and exchange emails with L. Lynch (Edens) |
| 10/23/13 | K.M. Toner | 0.50 | 240.00 | Attention to ELC document production issues concerning Edens case |
| 10/23/13 | K.M. Toner | 0.80 | 384.00 | Begin work on demonstratives and meta-analysis regarding clearing issues |
| 10/23/13 | D.R. DeNeal | 1.80 | 567.00 | Revise agreed motion for extension of time to file reply in Intrust case; research mediation statement for A.G. Gibson (1.4) |
| 10/23/13 | S.M. Eikenberry | 3.50 | 1,295.00 | Develop strategy concerning clearing issues and A/R matters; research case law regarding clearing contentions (Interpleaders) |
| 10/23/13 | S.M. Eikenberry | 0.40 | 148.00 | Finalize drafts of case management plans (Interpleaders) |
| 10/23/13 | S.G. O'Neill | 3.10 | 1,178.00 | Review all pending A/R cases and discuss next steps in same (1.9); conference with K. Britton regarding DeMaio matter (.2); work on Atkinson matter discovery (1.0) |
| 10/23/13 | H.A. Mappes | 6.30 | 2,173.50 | Study Strickland summary judgment motion (.9); develop clearing issues and discovery strategy (1.9); complete index of Trustee's production in Edens AP and draft cover transmission to B. Flynn (2.0); study documents from L. Lynch regarding E. Edens (.7); attention to repository upload issues (.2); conference with K. Britton regarding other adversaries relating to clearing issues (.3); follow-up with K. Crutcher regarding interpleader discovery/settlement offer (.3) |
| 10/24/13 | H.A. Mappes | 0.30 | 103.50 | Prepare deposition schedule |
| 10/24/13 | H.A. Mappes | 0.10 | 34.50 | Conference with S. O'Neill regarding Atkinson consolidation |
| 10/24/13 | S.G. O'Neill | 0.20 | 76.00 | Communicate regarding revised Atkinson litigation plan; conference with S. Eikenberry regarding Nuckols adversary |
| 10/24/13 | K.M. Toner | 3.30 | 1,584.00 | Review new updates from DSI regarding ELC certificates and Branch 24; work on Strickland and Edens evidence (Edens) |
| 10/24/13 | K.M. Toner | 0.60 | 288.00 | Work on staffing for document review in A/R collection cases |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    39

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 10/24/13 | K.M. Toner | 0.50 | 240.00 | Investigate T. Gibson prison deposition procedure and location |
| 10/24/13 | K.D. Britton | 0.10 | 26.00 | Call with S. Newbern regarding revisions to proposed case management orders |
| 10/24/13 | K.D. Britton | 0.80 | 208.00 | Draft summary of Edens' involvement in other adversary proceedings |
| 10/25/13 | K.D. Britton | 0.20 | 52.00 | Call with K. Goss and S. Newbern regarding trial date and scheduling pretrial deadlines in Eller, Inman, and 2Z Cattle |
| 10/25/13 | K.D. Britton | 0.30 | 78.00 | Revise case management orders in Eller, Inman, and 2Z Cattle |
| 10/25/13 | K.M. Toner | 2.00 | 960.00 | Work on draft discovery, motions, deposition schedules in SOLM/Nichols AP |
| 10/25/13 | K.M. Toner | 0.20 | 96.00 | Respond to L. Lynch regarding forensic analysis (Edens) |
| 10/25/13 | K.M. Toner | 0.20 | 96.00 | Communicate regarding W. Bush's claim to interpleader stake |
| 10/25/13 | K.M. Toner | 1.20 | 576.00 | Review witness transcripts and summary judgment rulings and consider summary judgment options (Strickland) |
| 10/25/13 | K.M. Toner | 0.20 | 96.00 | Respond to Trustee and K. Koons regarding Superior claim details and current settlement proposal |
| 10/25/13 | H.A. Mappes | 2.80 | 966.00 | Study SOLM/Nichols pleadings and discovery to date (1.0); work on deposition strategy and exhibits regarding Edens (1.0); emails and telephone conference with S. Sharp regarding document review (.2); email exchange with S. O'Neill regarding Atkinson adversary consolidation (.1); telephone conference with B. Flynn regarding Edens deposition date (.2); telephone conference with K. Toner regarding Edens deposition date and summary judgment schedule (.3) |
| 10/25/13 | S.M. Eikenberry | 0.60 | 222.00 | Finalize correspondence and related proposed order to Nuckols' attorney; finalize draft scheduling order for Rosenbaum and forward same to opposing counsel; attention to issues related to Houck A/R matter |
| 10/25/13 | S.M. Eikenberry | 0.10 | 37.00 | Finalize letter and related agreed scheduling order in Nuckols matter and email M. Lehman regarding same |
| 10/25/13 | S.M. Eikenberry | 0.90 | 333.00 | Draft document production list regarding Strickland and E. Edens |
| 10/25/13 | S.M. Eikenberry | 0.10 | 37.00 | Review email from Rosenbaum counsel regarding mediation and email Trustee regarding same |
| 10/25/13 | D.R. DeNeal | 1.40 | 441.00 | Draft summary of claims at issue in Adv. Proc. 12-59143 in preparation for I0/29 settlement conference |
| 10/27/13 | H.A. Mappes | 0.50 | 172.50 | Compile background materials for SOLM/Nichols adversary |
| 10/27/13 | S.E. Sharp | 2.40 | 492.00 | Review Nichols pleadings and discovery responses and prepare outline |
| 10/28/13 | S.E. Sharp | 0.90 | 184.50 | Work on Nichols/SOLM discovery requests |
| 10/28/13 | K.D. Britton | 0.20 | 52.00 | Several emails regarding covering the John F. Gibson status hearing |
| 10/28/13 | K.M. Toner | 0.40 | 192.00 | Communicate with team regarding court conferences and telephone hearings and study court notices |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    40

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 10/28/13 | K.M. Toner | 6.70 | 3,216.00 | Work on demonstrative exhibits, evidence and outline for summary judgment response (Strickland) |
| 10/28/13 | K.M. Toner | 0.30 | 144.00 | Review new communications regarding deposition schedules and assess impact on current deadlines and staffing |
| 10/28/13 | H.A. Mappes | 1.60 | 552.00 | Email with B. Flynn regarding Edens deposition (.2); review potential summary judgment exhibits (.2); conference with S. Sharp regarding SOLM/Nichols adversary and document review (1.0); conference with S. O'Neill regarding Atkinson status conference (.2) |
| 10/28/13 | S.G. O'Neill | 6.20 | 2,356.00 | Prepare for and participate in status conferences in T. Gibson, J. Gibson, Rosenbaum, Eberle, Atkinson, Nuckols, Madison, Glover, Houck and Stahl adversaries; work on various issues related to same adversaries |
| 10/28/13 | D.R. DeNeal | 1.40 | 441.00 | Participate in telephonic status conferences for cases against A.G. Gibson and Janousek et al. (.4); draft outline for Piedmont deposition (1.0) |
| 10/28/13 | S.M. Eikenberry | 0.30 | 111.00 | Prepare for status conferences; follow-up on emails related to scheduling (A/R collections) |
| 10/28/13 | S.M. Eikenberry | 2.30 | 851.00 | Work on responses to Barry discovery requests |
| 10/29/13 | S.M. Eikenberry | 1.40 | 518.00 | (Barry) Work in finalizing Barry discovery responses and revise responses to DeMaio discovery requests |
| 10/29/13 | D.R. DeNeal | 2.60 | 819.00 | Draft outline and prepare exhibits for Piedmont deposition |
| 10/29/13 | S.G. O'Neill | 2.30 | 874.00 | Work on discovery in Barry, Schroeder, Madison and Atkinson adversaries |
| 10/29/13 | K.M. Toner | 0.70 | 336.00 | Edit discovery responses in A/R collection actions |
| 10/29/13 | K.M. Toner | 1.50 | 720.00 | Prepare for and participate in conference calls regarding summary judgment brief and discovery issues (Edens) |
| 10/29/13 | K.M. Toner | 0.30 | 144.00 | Dictate notes regarding Eastern contracts and questions for upcoming depositions (Edens) |
| 10/29/13 | K.M. Toner | 0.40 | 192.00 | Study current collections and estimated recoveries and work on potential settlement plan |
| 10/29/13 | K.M. Toner | 0.30 | 144.00 | Review proposed case management plan for KGR and FaegreBD cases and reply to emails |
| 10/29/13 | K.D. Britton | 1.10 | 286.00 | Draft and circulate weekly litigation status update to Trustee |
| 10/29/13 | K.D. Britton | 0.40 | 104.00 | Revise DeMaio discovery responses |
| 10/29/13 | S.E. Sharp | 0.10 | 20.50 | Revise discovery request timeline |
| 10/30/13 | K.D. Britton | 1.90 | 494.00 | Revise responses to additional DeMaio discovery requests |
| 10/30/13 | K.D. Britton | 0.60 | 156.00 | Review production documents and prepare CD |
| 10/30/13 | K.D. Britton | 0.40 | 104.00 | Distribute discovery responses and production documents to counsel for DeMaio |
| 10/30/13 | K.M. Toner | 0.40 | 192.00 | Office conferences with H. Mappes regarding summary judgment and settlement options (Edens) |
| 10/30/13 | K.M. Toner | 0.20 | 96.00 | Telephone conference with T. Hall regarding settlements and escrow |
| 10/30/13 | K.M. Toner | 0.40 | 192.00 | Telephone conference with R. LaTour regarding interpleaders and escrow |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page   41

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 10/30/13 | K.M. Toner | 0.20 | 96.00 | Telephone conference with Trustee and K. Koons regarding SOLM |
| 10/30/13 | K.M. Toner | 2.60 | 1,248.00 | Analyze SOLM assignments and contracts, briefs, and case law |
| 10/30/13 | K.M. Toner | 0.40 | 192.00 | Revise demonstrative charts regarding clearing transactions (Strickland) |
| 10/30/13 | K.M. Toner | 0.50 | 240.00 | Telephone conferences with S. Newbern and report to H. Mappes regarding same; exchange emails regarding Edens deposition |
| 10/30/13 | S.G. O'Neill | 4.30 | 1,634.00 | Review orders in Gibson, Atkinson, DeMaio, Madison, Houck, Eberle, Rosenbaum, Stahl adversaries and prepare for settlement conferences in Stahl, Glover, Eberle, and Dicke adversaries |
| 10/30/13 | H.A. Mappes | 1.20 | 414.00 | Telephone conference and follow-up emails with B. Flynn regarding Edens deposition (.3); conference regarding Strickland dispositive motion strategy (.5); assess SOLM assignment and locate documents (.4) |
| 10/30/13 | D.R. DeNeal | 3.10 | 976.50 | Prepare for and take deposition of Jone Jones of Piedmont Livestock (2.0); review complaint against Janousek et al. and document production in preparation for 10/31 settlement conference (1.1) |
| 10/31/13 | D.R. DeNeal | 2.60 | 819.00 | Prepare for settlement conference regarding Adv. Proc. No. 12-51943 |
| 10/31/13 | W.W. Ponader | 1.20 | 522.00 | (Janousek) Prepare for settlement conference |
| 10/31/13 | W.W. Ponader | 2.00 | 870.00 | (Janousek) Settlement conference with counsel for Janousek, Garwood, Heine and Haier |
| 10/31/13 | W.W. Ponader | 0.10 | 43.50 | (Inman) Analyze Inman purported defenses |
| 10/31/13 | S.M. Eikenberry | 0.10 | 37.00 | Follow-up on possible meetings with J. Graham regarding various A/R collection matters |
| 10/31/13 | S.G. O'Neill | 2.70 | 1,026.00 | Prepare for settlement conferences in Dicke, Stahl, Glover and Eberle matters; analysis of next steps in various other A/R matters; review order in Rosenbaum matter; work on Houck A/R matter |
| 10/31/13 | K.M. Toner | 2.70 | 1,296.00 | Memo to J. Kennedy and A. Stafford regarding expert search and forward expert materials; renew search for national livestock market experts; identify additional deposition witnesses; outline expert issues for upcoming motions, briefs, and witness examinations (Edens) |
| 10/31/13 | K.M. Toner | 0.20 | 96.00 | Work on Edens deposition scheduling |
| 10/31/13 | K.M. Toner | 0.50 | 240.00 | Telephone conference with D. DeNeal regarding deposition and consider next steps for interpleader stakes |
| 10/31/13 | K.M. Toner | 3.30 | 1,584.00 | Review documents produced by E. Edens and R. Nichols in their adversary proceedings |
| 10/31/13 | K.D. Britton | 0.80 | 208.00 | Draft responses to Inman discovery requests |
| 10/31/13 | K.D. Britton | 0.60 | 156.00 | Review Inman document production as part of preliminary exhibit list |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    42

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 10/31/13 | S.E. Sharp | 4.80 | 984.00 | Review Nichols/SOLM complaint, joint pretrial statement, and discovery requests; outline factual timeline and claim chronology for deposition strategy |
| 11/01/13 | S.E. Sharp | 0.90 | 184.50 | Review docs in SOLM production file |
| 11/01/13 | S.E. Sharp | 2.70 | 553.50 | Review amended pleadings and joint pretrial statement for SOLM discovery |
| 11/01/13 | K.M. Toner | 0.80 | 384.00 | Telephone conference with potential expert witness and emails to KGR attorneys regarding same |
| 11/01/13 | K.M. Toner | 0.70 | 336.00 | Telephone conference with Trustee and K. Koons, regarding scope of Superior release and research same |
| 11/01/13 | K.M. Toner | 0.30 | 144.00 | Telephone conference with D. LeBas regarding Click R Weight and reply to emails regarding settlement |
| 11/01/13 | K.M. Toner | 0.20 | 96.00 | Telephone conference with S. Newbern regarding depositions |
| 11/01/13 | K.M. Toner | 0.40 | 192.00 | Prepare follow-up questions for Strickland claim assessment |
| 11/01/13 | K.M. Toner | 0.40 | 192.00 | Analyze GIPSA P&SP chart regarding ELC and Edems filings |
| 11/01/13 | K.M. Toner | 0.20 | 96.00 | Telephone conference with K. Koons regarding SOLM |
| 11/01/13 | K.M. Toner | 0.20 | 96.00 | Determine status of Eicke settlement and request signatures |
| 11/01/13 | K.M. Toner | 0.10 | 48.00 | Telephone conference regarding Intrust Bank briefs |
| 11/01/13 | K.M. Toner | 0.20 | 96.00 | Reply to W. Flynn regarding deposition schedule |
| 11/01/13 | S.G. O'Neill | 1.80 | 684.00 | Prepae dscovery in Houck, Madison and Atkinson adversaries |
| 11/01/13 | H.A. Mappes | 0.50 | 172.50 | Conference regarding organization and review of SOLM/Nichols documents |
| 11/01/13 | H.A. Mappes | 0.40 | 138.00 | Locate Superior contracts (.3); respond to email from B. Flynn regarding Edens deposition scheduling (.1) |
| 11/01/13 | D.R. DeNeal | 1.10 | 346.50 | Review Intrust's reply in support of its motion to dismiss amended complaint (.3); research claims asserted in interpleader against Fifth Third to determine if there is a mechanism to separate those claims from actual claims to the interpled funds (.3); review A.G. Gibson informal document production (.5) |
| 11/02/13 | K.M. Toner | 0.40 | 192.00 | Exchange emails with potential expert witnesses |
| 11/03/13 | K.M. Toner | 0.10 | 48.00 | Email to K. Koons regarding Superior |
| 11/04/13 | K.M. Toner | 0.30 | 144.00 | Review materials from Trustee regarding consent to final judgment |
| 11/04/13 | K.M. Toner | 0.30 | 144.00 | Emails regarding Eicke Ranch II settlement and emails regarding Shipman settlement |
| 11/04/13 | K.M. Toner | 0.40 | 192.00 | Conferences regarding MF Global account balance and current deadline to challenge USA's forfeiture action |
| 11/04/13 | J. Jaffe | 0.20 | 110.00 | Review G. Anderson response and crossclaim |
| 11/04/13 | J. Jaffe | 0.20 | 110.00 | Email regarding pretrial statement for Hodge |
| 11/04/13 | S.E. Sharp | 0.90 | 184.50 | Draft requests for admission (Demaio) |
| 11/04/13 | K.D. Britton | 2.50 | 650.00 | Draft position statement in Inman and 2Z Cattle adversary proceedings |
| 11/04/13 | K.D. Britton | 0.50 | 130.00 | Calls and emails to / from counsel for C. Baker regarding settlement of accounts receivable claims |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page      43

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 11/04/13 | D.R. DeNeal | 5.30 | 1,669.50 | Draft mediation statement for A.G. Gibson mediation (4.2); review and revise Koller mediation statement (1.1) |
| 11/04/13 | S.M. Eikenberry | 0.10 | 37.00 | Send follow-up email to J. Graham regarding Glover and scheduling order; attention to issues related to various scheduling orders in A/R matters |
| 11/04/13 | S.M. Eikenberry | 0.50 | 185.00 | Review issues related to Stallcup and send Trustee a detailed email related to same |
| 11/04/13 | S.M. Eikenberry | 1.50 | 555.00 | Analysis of documents and discovery responses in preparation for settlement meetings with attorneys for Stahl, Dicke, Glover and Eberle |
| 11/04/13 | H.A. Mappes | 1.50 | 517.50 | Emails regarding latest discovery responses (.2); emails with K. Crutcher regarding Shipman settlement (.3); emails with L. Lynch regarding documentation for SOLM/Nichols transfers (.3); emails regarding SOLM preference analyses/documentation (.3); email regarding Eicke settlement documents (.2); email regarding Texas Beef (.1) |
| 11/04/13 | S.G. O'Neill | 1.30 | 494.00 | Work on discovery in Houck, Glover, Atkinson adversaries |
| 11/05/13 | S.G. O'Neill | 0.70 | 266.00 | Work on settlement strategy in Stahl, Glover and Eberle adversaries |
| 11/05/13 | H.A. Mappes | 1.30 | 448.50 | Conferences regarding Edens deposition scheduling and strategy (.5); emails with L. Lynch regarding discovery issues (.3); begin working on Shipman settlement documents (.5) |
| 11/05/13 | S.M. Eikenberry | 0.30 | 111.00 | Email L. Lynch regarding accounting analysis of matters for settlement; preparation for same |
| 11/05/13 | S.M. Eikenberry | 2.60 | 962.00 | Participate in settlement conference with J. Graham and E. Nave; conduct initial, additional research related to issues in Stahl and Eberle |
| 11/05/13 | S.M. Eikenberry | 0.40 | 148.00 | Strategize regarding legal issues in A/R matters for potential dispositive motions |
| 11/05/13 | D.R. DeNeal | 4.30 | 1,354.50 | Call with E. Lally regarding Koller mediation and respective settlement positions (.3); draft Koller mediation statement (2.5); draft A.G. Gibson mediation statement (1.5) |
| 11/05/13 | D.R. DeNeal | 0.80 | 252.00 | Draft pre-trial statement for Adv. Proc. No. 13-59059 against Hodge Livestock and Anderson Cattle |
| 11/05/13 | W.W. Ponader | 0.30 | 130.50 | Prepare email to M. Edrigton |
| 11/05/13 | W.W. Ponader | 0.30 | 130.50 | (Koller) Discuss ELC trustee mediation statements and settlement consideration/thresholds |
| 11/05/13 | W.W. Ponader | 0.50 | 217.50 | Conference call regarding ELC trustee mediation statements and settlement consideration/thresholds |
| 11/05/13 | W.W. Ponader | 0.50 | 217.50 | (A.G. Gibson) Review and revise ELC mediation statement in A.G. Gibson Advisory |
| 11/05/13 | W.W. Ponader | 0.20 | 87.00 | Assess Koller offer to settle |
| 11/05/13 | S.E. Sharp | 3.00 | 615.00 | Draft Trustee's Responses to Discovery Requests; draft interrogatories (Demaio) |
| 11/05/13 | J. Jaffe | 0.20 | 110.00 | Emails regarding Hodge status and pre-trial timing |

300 N. Meridian Street ▼ Suite 2700
Indianapolis ▼ Indiana 46204-1750
Phone +1 317 237 0300 ▼ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    44

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 11/05/13 | K.M. Toner | 0.80 | 384.00 | Emails regarding Edens records and DSI communications and analysis regarding same and consider options for potential and pending claims against Edens |
| 11/05/13 | K.M. Toner | 0.50 | 240.00 | Conference call with  potential expert witness and telephone conference with A. Stafford regarding witness |
| 11/05/13 | K.M. Toner | 0.90 | 432.00 | Work on Edens, et al. deposition dates and leave message for W. Scott Newbern and telephone conference with W. Flynn |
| 11/05/13 | K.M. Toner | 0.40 | 192.00 | Exchange messages with trustee and D. DeNeal regarding mediation issues |
| 11/05/13 | K.M. Toner | 0.50 | 240.00 | Conferences regarding crossclaim, interpleader, and settlement documents |
| 11/06/13 | K.M. Toner | 0.20 | 96.00 | Confirm staffing for court calls and proposed scheduling orders |
| 11/06/13 | K.M. Toner | 0.80 | 384.00 | Investigate alter ego arguments and assess pros and cons for adversary claims |
| 11/06/13 | K.M. Toner | 0.50 | 240.00 | Collect Strickland records and clear enlargements of time with opposing counsel |
| 11/06/13 | K.M. Toner | 1.60 | 768.00 | Analyze scope of Edens involvement on other adversary claims and work on discovery requests |
| 11/06/13 | K.M. Toner | 0.20 | 96.00 | Reply to R. LaTour regarding response brief deadline |
| 11/06/13 | K.M. Toner | 0.70 | 336.00 | Draft and finalize motion and prepare for filing; draft declaration |
| 11/06/13 | S.E. Sharp | 5.50 | 1,127.50 | Draft and research discovery requests (Demaio) |
| 11/06/13 | D.R. DeNeal | 1.50 | 472.50 | Revise and submit confidential mediation statements for Adv. Proc. Nos. 12-59149 and 12-59151 |
| 11/06/13 | D.R. DeNeal | 1.50 | 472.50 | Revise pretrial statement for case against Hodge Livestock and Anderson Farms (.3); review Koller discovery responses in preparation for mediation (1.2) |
| 11/06/13 | H.A. Mappes | 3.00 | 1,035.00 | Draft motion regarding Edens pretrial schedule (.4); prepare for and participate in conference call with L. Lynch regarding Edens inventory and additional issues (1.0); study motion for extension of time regarding Strickland summary judgment motion (.4); draft Shipman settlement documents (1.0); emails with J. Johns regarding Repository (.2) |
| 11/06/13 | S.G. O'Neill | 0.60 | 228.00 | Work on scheduling orders and discovery plans in various A/R collections adversaries |
| 11/07/13 | S.G. O'Neill | 3.30 | 1,254.00 | Work on discovery and settlement strategy regarding Eberle, Stahl, Rosenbaum, DeMaio and Atkinson matters |
| 11/07/13 | H.A. Mappes | 1.40 | 483.00 | Continue working on Shipman settlement documents (.6); strategize regarding deposition/discovery issues (.3); conference regarding document review/document storage issues (.2); study information regarding potential expert (.3) |
| 11/07/13 | D.R. DeNeal | 2.30 | 724.50 | Research commodity broker trade requirements to determine propriety of Koller trades on Tommy Gibson accounts (1.5); revise proposed pre-trial statement in Hodge adversary (.3); draft application for entry of default against Hodge (.5) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    45

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 11/07/13 | S.M. Eikenberry | 1.70 | 629.00 | Attention to drafting settlement documents for Svoboda in Texas interpleader and stipulation of dismissal of Stallcup in Houck A/R |
| 11/07/13 | S.E. Sharp | 0.50 | 102.50 | Review DeMaio discovery |
| 11/07/13 | S.E. Sharp | 2.80 | 574.00 | Prepare SOLM document production and preference analysis spreadsheet |
| 11/07/13 | K.M. Toner | 0.80 | 384.00 | Draft motion for time, supporting declaration and  proposed order |
| 11/07/13 | K.M. Toner | 0.20 | 96.00 | Investigate Houck deadline and status of briefs |
| 11/07/13 | K.M. Toner | 0.70 | 336.00 | Forward GIPSA materials to Trustee and counsel; exchange emails regarding potential expert; emails to consulting expert |
| 11/07/13 | K.M. Toner | 0.90 | 432.00 | Work on spreadsheets and interpleader calculations |
| 11/07/13 | K.M. Toner | 0.10 | 48.00 | Confirm status of Hohenberger's counsel |
| 11/07/13 | K.M. Toner | 0.60 | 288.00 | Revise motion and file with the court, revise declaration and order |
| 11/08/13 | K.M. Toner | 3.60 | 1,728.00 | Emails and conferences regarding Hodge pretrial statement; review joinder filed by Fifth Third; review hot docs identified in defendants' document productions and prepare potential deposition questions |
| 11/08/13 | S.E. Sharp | 3.20 | 656.00 | Research and draft motion to consolidate Atkinson and T. Gibson adversary proceedings |
| 11/08/13 | K.D. Britton | 0.20 | 52.00 | Emails to / from S. Newbern requesting extension of deadline to serve discovery responses in Inman and 2Z Cattle |
| 11/08/13 | S.M. Eikenberry | 0.90 | 333.00 | Finalizing scheduling orders and motions for leave to amend in various A/R matters to meet court deadlines |
| 11/08/13 | D.R. DeNeal | 3.60 | 1,134.00 | Research commodity trading commissions for purposes of determining whether Koller gave reasonably equivalent value (1.5): research case law construing "conduit" for fraudulent transfer claim against A.G. Gibson as immediate transferee (2.1) |
| 11/08/13 | S.G. O'Neill | 0.70 | 266.00 | Work on Atkinson discovery; check status and next steps in A/R collections cases |
| 11/11/13 | S.G. O'Neill | 1.50 | 570.00 | Review things due today in Glover, Stahl, Rosenbaum, Eberle, DeMaio and Atkinson (.3): communicate with Atkinson counsel regarding scheduling order (.2): revise scheduling order (.2): conference regarding Atkinson motion to consolidate (.2): revise same (.4): communicate with DeMaio counsel regarding scheduling order and accompanying motion (.2) |
| 11/11/13 | D.R. DeNeal | 1.60 | 504.00 | Draft position statements to Koller and A.G. Gibson (1.0): draft motions and orders to continue pretrial conference and deadline to file pretrial order in Adv. Proc. 13-59059 (.6) |
| 11/11/13 | W.W. Ponader | 0.20 | 87.00 | (Anna Gayle Gibson)  Telephone call with D. DeNeal on push for improved offer from AGG prior to November 14 mediation |
| 11/11/13 | W.W. Ponader | 0.20 | 87.00 | (Anna Gayle Gibson)  Review and revise draft email in response |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    46

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 11/11/13 | W.W. Ponader | 0.40 | 174.00 | (Koller)  Review and revise draft email pushing for improved offer from Koller prior to November 13 mediation |
| 11/11/13 | K.D. Britton | 0.40 | 104.00 | Draft and circulate weekly litigation update to Trustee |
| 11/11/13 | K.D. Britton | 0.50 | 130.00 | Prepare revisions to DeMaio discovery requests |
| 11/11/13 | K.D. Britton | 0.30 | 78.00 | Finalize and file Atkinson motion for approval of scheduling order |
| 11/11/13 | K.D. Britton | 0.30 | 78.00 | Finalize and file motion to consolidate adversary proceedings |
| 11/11/13 | S.E. Sharp | 2.60 | 533.00 | Draft and revise motion to consolidate Atkinson proceedings; research Seventh Circuit consolidation case law |
| 11/11/13 | S.E. Sharp | 4.80 | 984.00 | Review Nichols discovery materials; prepare spreadsheet for Nichols discovery responses and documents |
| 11/11/13 | K.M. Toner | 1.10 | 528.00 | Prepare subpoenas, written discovery,  and confirm status of transcripts and errata in interpleaders |
| 11/11/13 | K.M. Toner | 0.70 | 336.00 | Review and revise proposed pretrial scheduling orders and revisions to same |
| 11/11/13 | K.M. Toner | 0.20 | 96.00 | Telephone conference regarding Glover amended complaint |
| 11/11/13 | K.M. Toner | 0.80 | 384.00 | Work on Koller issues  and propose next steps for posible settlement (Franklin) |
| 11/11/13 | K.M. Toner | 0.90 | 432.00 | Study report and follow-up on adversary proceedings status and tasks |
| 11/11/13 | K.M. Toner | 0.90 | 432.00 | Revise draft settlement letter |
| 11/11/13 | K.M. Toner | 0.70 | 336.00 | Study letter from Wm. Flynn and prepare draft |
| 11/11/13 | K.M. Toner | 0.30 | 144.00 | Communicate with K. Koons regarding Superior settlement |
| 11/11/13 | J. Jaffe | 0.20 | 110.00 | Telephone conference with I. Shallcross regarding resolution of adversary proceeding |
| 11/11/13 | J. Jaffe | 0.20 | 110.00 | Telephone conference with Trustee regarding proposed Hodge settlement |
| 11/11/13 | J. Jaffe | 0.30 | 165.00 | Draft settlement letter to Shallcross |
| 11/11/13 | J. Jaffe | 0.20 | 110.00 | Telephone conference regarding timing /amount of victim fund distribution |
| 11/11/13 | J. Jaffe | 0.20 | 110.00 | Email S. Newbern regarding Franklin |
| 11/12/13 | K.M. Toner | 2.70 | 1,296.00 | Telephone conference with trustee and memo to ELC team regarding scope of releases and Superior Livestock and email to K. Koons; investigate scope and status of Agribeef/Supreme settlement and report to trustee; study revised list of releases and reply to K. Koons; update settlement charts |
| 11/12/13 | K.M. Toner | 0.10 | 48.00 | Schedule Cincinnati depositons with opposing counsel |
| 11/12/13 | K.M. Toner | 0.60 | 288.00 | Review and reply to updates regarding scheduled Koller mediation |
| 11/12/13 | S.E. Sharp | 3.60 | 738.00 | Convert and organize information from Nichols production into tracking spreadsheet |
| 11/12/13 | S.E. Sharp | 1.30 | 266.50 | Create tracking spreadsheet for SOLM document production |
| 11/12/13 | K.D. Britton | 0.20 | 52.00 | Review claims summary regarding settlement of Superior claims |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    47

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 11/12/13 | K.D. Britton | 0.10 | 26.00 | Review and revise notices of extension of time to respond to discovery requests in Inman and 2Z Cattle |
| 11/12/13 | W.W. Ponader | 0.40 | 174.00 | Email exchange regarding scope of third party releases sought by Superior in interpleader settlement, effect on pending litigation (interpleaders) |
| 11/12/13 | W.W. Ponader | 0.20 | 87.00 | (Koller) Review of Koller offer, prepare email regarding next steps, response |
| 11/12/13 | D.R. DeNeal | 3.00 | 945.00 | Revise motions to continue pretrial conference and pretrial statement deadline in Adv. Proc. No. 13-59059 (.5); prepare for mediation with Monty Koller (2.5) |
| 11/12/13 | S.M. Eikenberry | 0.30 | 111.00 | Review email related to parties that Superior wants released in comparison to actual and possible A/R defendants |
| 11/12/13 | S.G. O'Neill | 0.20 | 76.00 | Communicate with DeMaio counsel regarding scheduling order |
| 11/12/13 | H.A. Mappes | 0.30 | 103.50 | Prepare revised Edens subpoena |
| 11/13/13 | H.A. Mappes | 0.50 | 172.50 | Emails regarding Superior/Nichols overlap  and expert witness |
| 11/13/13 | S.G. O'Neill | 0.20 | 76.00 | Work on issues related to DeMaio scheduling order; communicate with DeMaio counsel regarding same |
| 11/13/13 | S.M. Eikenberry | 0.70 | 259.00 | Stipulation and dismissal regarding Turner County Stockyards |
| 11/13/13 | D.R. DeNeal | 5.00 | 1,575.00 | Participate in Koller mediation |
| 11/13/13 | W.W. Ponader | 0.30 | 130.50 | (Koller) emails and phone conferences regarding Koller mediation, next steps, strategy |
| 11/13/13 | W.W. Ponader | 0.40 | 174.00 | (Gibson Trust) Attention to Response to Gibson Trust (A. Gibson) settlement offer, prepare email response |
| 11/13/13 | W.W. Ponader | 1.00 | 435.00 | (Gibson Trust) Review disclosures, informal document production, and pleadings in preparation for November 14 mediation |
| 11/13/13 | K.D. Britton | 0.20 | 52.00 | Review Rule 26 disclosures for expert witnesses and consider candidates |
| 11/13/13 | S.E. Sharp | 0.40 | 82.00 | Draft Nichols discovery spreadsheet |
| 11/13/13 | K.M. Toner | 0.70 | 336.00 | Study new deposition transcript for interpleaders |
| 11/13/13 | K.M. Toner | 0.30 | 144.00 | Reply to K. Britton regarding potential third-party witness |
| 11/13/13 | K.M. Toner | 0.60 | 288.00 | Communicate with D. DeNeal regarding mediation and follow-up with J. Kennedy regarding other mediations |
| 11/14/13 | K.M. Toner | 0.20 | 96.00 | Respond to email from W. S. Newbern |
| 11/14/13 | K.M. Toner | 0.40 | 192.00 | Track down "victim" list and review claims of defendants |
| 11/14/13 | K.M. Toner | 0.90 | 432.00 | Study updated settlement list and reply to K. Koons with new information |
| 11/14/13 | K.M. Toner | 0.40 | 192.00 | Revise scheduling order (Interpleaders) |
| 11/14/13 | K.M. Toner | 0.50 | 240.00 | Edit final draft of Shipman settlement |
| 11/14/13 | K.D. Britton | 0.40 | 104.00 | Review Capitol Indemnity Corporation claims objection and list of opting-in creditors for W. Ponader to use during mediation |
| 11/14/13 | W.W. Ponader | 4.00 | 870.00 | (Gibson Trust) Travel to and from Louisville (4.0) |
| 11/14/13 | W.W. Ponader | 4.20 | 1,827.00 | Attend mediation of claims against A.G. Gibson (4.2) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page     48

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 11/14/13 | S.M. Eikenberry | 0.20 | 74.00 | Telephone call regarding slight revisions in agreed scheduling orders |
| 11/14/13 | S.M. Eikenberry | 0.90 | 333.00 | Preparation of preliminary disclosures and preliminary witness and exhibit lists in A/R collections matters |
| 11/14/13 | S.M. Eikenberry | 0.10 | 37.00 | Review subpoena and document request to E. Edens regarding Strickland matter |
| 11/14/13 | S.G. O'Neill | 1.80 | 684.00 | Conference regarding intial disclosures in A/R collection proceedings: Madison and Schroeder A/R proceedings |
| 11/14/13 | H.A. Mappes | 0.60 | 207.00 | Prepare E. Edens subpoena document schedule |
| 11/15/13 | H.A. Mappes | 1.40 | 483.00 | Revise E4/Edens subpoenas (1.1): attention to "global" mediation letter from R. LaTour (.3) |
| 11/15/13 | S.G. O'Neill | 0.20 | 76.00 | Review preliminary witness and exhibit lists and initial disclosures in Stahl, Eberle and Glover; conference with S. Eikenberry regarding same |
| 11/15/13 | S.M. Eikenberry | 0.70 | 259.00 | Finalize Rule 26 disclosures and preliminary witness and exhibit lists;  regarding cases in which customer has paid producer |
| 11/15/13 | K.D. Britton | 0.50 | 130.00 | Assess potential claims and settlement with C. Baker and John F. Gibson |
| 11/15/13 | K.D. Britton | 0.30 | 78.00 | Draft weekly litigation report for Trustee |
| 11/15/13 | K.M. Toner | 0.60 | 288.00 | Telephone conferences regarding potential expert witnesses |
| 11/15/13 | K.M. Toner | 0.30 | 144.00 | Study Eller and Inman disclosures |
| 11/15/13 | K.M. Toner | 0.90 | 432.00 | Work on subpoena duces tecum for Strickland documents; revise Exhibit A |
| 11/15/13 | K.M. Toner | 0.30 | 144.00 | Telephone conference with J. Kennedy and A. Stafford regarding experts and follow-up emails regarding same |
| 11/15/13 | K.M. Toner | 0.80 | 384.00 | Conferences and emails regarding "global" mediation, upcoming depositions, and trustee meeting |
| 11/15/13 | K.M. Toner | 0.70 | 336.00 | Revise litigation agenda for status hearing and conferences with litigation counsel regarding same |
| 11/17/13 | H.A. Mappes | 0.90 | 310.50 | Finalize and send E4 and Edens subpoenas to Edens' counsel B. Flynn |
| 11/18/13 | H.A. Mappes | 0.70 | 241.50 | Draft Shipman settlement documents |
| 11/18/13 | K.M. Toner | 0.50 | 240.00 | Communications regarding Glen Franklin claim and complaint |
| 11/18/13 | K.M. Toner | 0.50 | 240.00 | Letter to B. Johnston regarding settlement (Bynum Ranch) |
| 11/18/13 | K.M. Toner | 0.80 | 384.00 | Prepare for and participate in omnibus hearing: telephone conferences regarding status of Ron Reed matte |
| 11/18/13 | J. Jaffe | 0.50 | 275.00 | Review Judge Lorch decision on Motion to Dismiss |
| 11/18/13 | J. Jaffe | 0.30 | 165.00 | Develop strategy for Franklin, impact of Judge Lorch safe harbor observations |
| 11/18/13 | J. Jaffe | 0.40 | 220.00 | Preparation of complaint against Franklin |
| 11/18/13 | S.E. Sharp | 6.10 | 1,250.50 | Review ELC documents and tracking spreadsheet for SOLM production |
| 11/19/13 | S.E. Sharp | 4.80 | 984.00 | Review SOLM documents and ELC document review; track in spreadsheet |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    49

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 11/19/13 | J. Jaffe | 0.20 | 110.00 | Telephone conference with C. Bowles to solicit Franklin settlement proposal |
| 11/19/13 | K.M. Toner | 1.80 | 864.00 | Work on Eden's discovery demands and attorney's conference letter and follow-up on and DSI's claims analysis |
| 11/19/13 | K.M. Toner | 0.40 | 96.00 | Review and approve final settlement papers (Shipman) |
| 11/19/13 | K.M. Toner | 0.40 | 96.00 | Locate Superior correspondence and finalize settlement terms with K. Koons |
| 11/19/13 | K.M. Toner | 1.40 | 336.00 | Study new document and discovery requests directed to Trustee and phone conferences regarding same |
| 11/19/13 | K.M. Toner | 0.10 | 24.00 | Reply to A. Adams regarding Moseley transcript |
| 11/19/13 | K.M. Toner | 0.20 | 96.00 | Work on Franklin claim assessment and strategy |
| 11/19/13 | H.A. Mappes | 2.30 | 793.50 | Complete Shipman settlement documents (.6); review discovery letter from B. Flynn and conference with K. Toner strategizing regarding response to same (1.6); finalize Edens subpoena discovery notice (.1) |
| 11/19/13 | D.R. DeNeal | 2.20 | 693.00 | Begin drafting G. Franklin complaint (1.4); begin draft response to Koller motion to dismiss (.8) |
| 11/20/13 | D.R. DeNeal | 1.50 | 472.50 | Draft scheduling orders for A.G. Gibson and Koller adversaries and communications with opposing counsel |
| 11/20/13 | W.W. Ponader | 0.40 | 174.00 | (Inman) Draft settlement letter, revisions to same |
| 11/20/13 | W.W. Ponader | 0.20 | 87.00 | (DeMaio) Obtain verification regarding Accounts Receivable claims |
| 11/20/13 | S.G. O'Neill | 3.10 | 1,178.00 | (DeMaio) Communicate regarding proposed changes to scheduling order; revise scheduling order; communicate with opposing counsel regarding same (1.2); (Atkinson) work on issues related to supplementing discovery and document production, including communication with Atkinson counsel (1.4); (Madison) analysis regarding documents, facts and strategy (.5) |
| 11/20/13 | K.M. Toner | 0.20 | 96.00 | Quick review of new settlement proposal |
| 11/20/13 | K.M. Toner | 0.40 | 192.00 | Study latest discovery requests directed to trustee and newly filed notices |
| 11/20/13 | K.M. Toner | 0.30 | 144.00 | Respond to scheduling requests for meeting with Fifth Third Bank regarding proposed mediation |
| 11/20/13 | J. Jaffe | 0.30 | 165.00 | Extended telephone conference with C. Bowles regarding moving Franklin forward |
| 11/20/13 | J. Jaffe | 0.20 | 110.00 | Conference with D. DeNeal regarding Franklin complaint, unusual defenses |
| 11/20/13 | J. Jaffe | 0.20 | 110.00 | Telephone conference with I. Shallcross regarding Hodge settlement |
| 11/20/13 | S.E. Sharp | 5.90 | 1,209.50 | Review ELC and SOLM documents; organize in tracking spreadsheet for production |
| 11/20/13 | K.D. Britton | 0.40 | 104.00 | Revise settlement letter to counsel for Inman and 2Z Cattle |
| 11/21/13 | K.D. Britton | 0.40 | 104.00 | Revise settlement letter to counsel for Inman and 2Z Cattle |
| 11/21/13 | K.D. Britton | 0.10 | 26.00 | Distribute settlement letter in Inman /2Z Cattle to Knauer |
| 11/21/13 | S.E. Sharp | 9.20 | 1,886.00 | Review and track SOLM discovery documents |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    50

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 11/21/13 | K.M. Toner | 0.30 | 144.00 | Review another round of discovery requests directed to trustee and outline responses |
| 11/21/13 | K.M. Toner | 0.30 | 144.00 | Reply to mediation request from opposing counsel |
| 11/21/13 | K.M. Toner | 0.60 | 288.00 | Revise draft settlement letter regarding Inman/2Z proposal and forward additional suggestions |
| 11/21/13 | S.C. Jenkins | 0.70 | 241.50 | Investegate legal requirements for claim against decedent's estate; brief review of Indiana law regarding lawsuits against a decedent |
| 11/21/13 | S.G. O'Neill | 1.60 | 608.00 | Analysis of budget and expected recoveries in A/R proceedings (.5); communicate with DeMaio counsel regarding scheduling order(.1); finalize and file same (.2); analysis regarding issues related to Barry adversary (.3); prepare for status conferences set for 11/25 (.5) |
| 11/21/13 | W.W. Ponader | 0.90 | 391.50 | Conference with K. Toner, S. Eikenberry and K. Britton regarding strategy on Eller, DeMaio, Janousek and Inman adversaries |
| 11/21/13 | D.R. DeNeal | 1.50 | 472.50 | Calculate potential profit to ELC from Garwood and Heine sales for potential settlement of Adv. Proc. No. 12-59143 (.4); draft response to Koller motion to dismiss (1.1) |
| 11/21/13 | S.M. Eikenberry | 0.30 | 111.00 | Collect and study background information related to DeMaio |
| 11/21/13 | S.M. Eikenberry | 0.20 | 74.00 | Assess A. Barry matter and develop net steps |
| 11/22/13 | K.L. Osborn | 0.40 | 180.00 | Review research summary, motion to dismiss and death certificate; advise regarding next steps going forward to secure claims against deceased debtor |
| 11/22/13 | D.R. DeNeal | 1.50 | 472.50 | Draft and additional counts for complaint against G. Franklin |
| 11/22/13 | W.W. Ponader | 1.90 | 826.50 | Review status of pending motion in Koller and Intrust adversaries in light of no meditated settlement; strategic planning Koller, Intrust, A.G. Gibson, and G. Franklin adversaries |
| 11/22/13 | S.G. O'Neill | 0.40 | 152.00 | (Schroeder) Communicate wtih counsel for Corey Kay; analysis regarding documentation and next steps in Schroeder matter |
| 11/22/13 | H.A. Mappes | 2.20 | 759.00 | Revise budgets and recovery estimates for Nichols/SOLM and Edens adversaries (.8); conference with S. Sharp regarding SOLM and Nichols document review and next steps and follow-up emails (.6); email K. Crutcher regarding Shipman settlement (.3); task S. Herendeen with filing motion to extend mediation deadline in Edens AP (.2); email team regarding Edens subpoena (.3) |
| 11/22/13 | S.C. Jenkins | 1.40 | 483.00 | Research Illinois law regarding claims against a decedent; correspondence with R. Nguyen regarding opening an estate in Illinois |
| 11/22/13 | K.M. Toner | 0.20 | 96.00 | Obtain updates on document productions |
| 11/22/13 | K.M. Toner | 0.60 | 288.00 | Conferences regarding witness subpoena and deposition notices in the affected adversaries |
| 11/22/13 | K.M. Toner | 0.10 | 48.00 | Review motion for new mediation deadline |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    51

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 11/22/13 | K.M. Toner | 0.80 | 384.00 | Review settlement agreement and forward suggestions to K. Koons |
| 11/22/13 | S.E. Sharp | 3.60 | 738.00 | Finish tracking SOLM documents in spreadsheet; confer with H. Mappes regarding findings and next steps |
| 11/23/13 | K.M. Toner | 0.30 | 144.00 | Emails regarding coverage for court status conference on Edens and other litigation matters |
| 11/24/13 | K.M. Toner | 0.50 | 240.00 | Emails and pretrial deadlines in upcoming adversary proceedings |
| 11/24/13 | H.A. Mappes | 1.40 | 483.00 | Recommend next steps for SOLM/Nichols case and deposition strategy (.4); draft notice of deposition and subpoena for E. Edens (1.0) |
| 11/25/13 | H.A. Mappes | 1.30 | 448.50 | Appear in Edens status conference (.5); telephone conference with J. Burns regarding E. Edens case (.3); emails and telephone conference with regarding Edens subpoena (.5) |
| 11/25/13 | S.G. O'Neill | 2.30 | 874.00 | Prepare for status conferences in Barry, Dicke, Nuckols, Madison, Corey Kay and Houck adversaries; participate in status conferences; communicate with counsel for Madison, Nuckols and Corey Kay regarding status, facts and next steps |
| 11/25/13 | D.R. DeNeal | 1.30 | 409.50 | Revise complaint against Glenn Franklin to add new A/R claim |
| 11/25/13 | D.R. DeNeal | 1.90 | 598.50 | Participate in Koller status conference (.3); draft response to motion to dismiss in Koller case (1.4); call with Gibson trustee regarding consolidation of Koller cases (.2) |
| 11/25/13 | S.M. Eikenberry | 0.20 | 74.00 | Review materials regarding Fousek; study email related to A. Barry matter |
| 11/25/13 | S.M. Eikenberry | 1.30 | 481.00 | Review status of cases set for status conference; participate in status conferences in Barry and Dicke; finalize and forward discovery requests to attorneys for R. Stahl; send follow-up email to attorney for Turner County Stockyards |
| 11/25/13 | S.M. Eikenberry | 0.10 | 37.00 | Attention to issues related to Superior settlement and Fousek |
| 11/25/13 | S.M. Eikenberry | 0.10 | 37.00 | Participate in Court's status conference regarding Kay/Schroeder case |
| 11/25/13 | K.M. Toner | 0.70 | 336.00 | Conferences regarding mediators with R. LaTour, Trustee, and J. Kennedy |
| 11/25/13 | K.M. Toner | 0.60 | 288.00 | Exchange emails regarding request to carve Superior lot(s) from settlement agreement and review revised agreement |
| 11/25/13 | K.M. Toner | 0.20 | 96.00 | Participate in court's status conferences |
| 11/25/13 | K.M. Toner | 0.90 | 432.00 | Review and respond to emails from DSI regarding potential claim; edit Franklin complaint |
| 11/25/13 | K.M. Toner | 0.60 | 288.00 | Study affected cases and work on notice issues for upcoming depositions |
| 11/25/13 | K.M. Toner | 0.40 | 192.00 | Emails regarding J. Gibson settlement payment |
| 11/25/13 | S.E. Sharp | 3.90 | 799.50 | Revise and redraft DeMaio discovery |
| 11/25/13 | K.D. Britton | 0.20 | 52.00 | Prepare list of cases to be included in Edens subpoena |
| 11/25/13 | K.D. Britton | 0.20 | 52.00 | Revise and distribute litigation status report for Trustee |
| 11/25/13 | K.D. Britton | 0.30 | 78.00 | Review G. Franklin claim background for inclusion in complaint |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    52

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 11/25/13 | K.D. Britton | 0.20 | 52.00 | Collect and forward Inman background details |
| 11/25/13 | K.D. Britton | 0.30 | 78.00 | Revise, finalize, and distribute position letter to counsel for Inman and 2Z |
| 11/25/13 | K.D. Britton | 1.10 | 286.00 | Draft C. Baker settlement agreement |
| 11/25/13 | J.R. Burns | 0.80 | 460.00 | Review correspondence and pleadings regarding pre-trial conference; teleconference regarding deposition and pre-trial conference issues; review court deadlines and consideration of discovery and mediation issues |
| 11/26/13 | K.M. Toner | 0.20 | 96.00 | Schedule meeting on Newlan adversary |
| 11/26/13 | K.M. Toner | 1.70 | 816.00 | Emails and office conferences regarding needed appearances, depositions, discovery notices, deposition timetable and response deadlines; review updates on outstanding document production issues, letters regarding discovery disputes |
| 11/26/13 | J. Jaffe | 0.30 | 165.00 | Quick review and edit of Franklin Complaint |
| 11/26/13 | S.M. Eikenberry | 0.20 | 74.00 | Review email related to inquiry regarding E. Edens and involvment in other adversary proceedings; review information and respond to same |
| 11/26/13 | D.R. DeNeal | 0.70 | 220.50 | Revise complaint against G. Franklin |
| 11/26/13 | D.R. DeNeal | 2.40 | 756.00 | Draft scheduling order regarding A.G. Gibson case (.4); revise proposed pretrial statement in Hodge case (.5); research release of lien as potential contemporaneous exchange for Franklin case (1.5) |
| 11/26/13 | H.A. Mappes | 0.80 | 276.00 | Review appearance for Fredin Bros. case and email S. Herendeen regarding same (.1); attention to email from L. Lynch regarding Nichols documents (.2); emails regarding adversary proceedings with Edens issues and revise Exhibit A to subpoena (.5) |
| 11/27/13 | H.A. Mappes | 0.50 | 172.50 | Finalize, file, and serve Edens deposition notices and subpoenas; email J. Johns regarding additional Nichols/SOLM documents for repository(.2) |
| 11/27/13 | S.G. O'Neill | 0.50 | 190.00 | Work on discovery for Madison and Atkinson adversaries |
| 11/27/13 | D.R. DeNeal | 2.10 | 661.50 | Draft motion and order for status conference in case against A.G. Gibson (.6); draft joint pre-trial statement in A.G. Gibson case (1.5) |
| 11/27/13 | K.M. Toner | 0.90 | 432.00 | Edit Franklin complaint and exchange emails with J. Jaffe |
| 11/27/13 | K.M. Toner | 0.80 | 384.00 | Work on deposition notices and subpoenas (Edens) (Strickland) |
| 11/27/13 | K.M. Toner | 0.20 | 96.00 | Review new settlement notice and motion |
| 11/28/13 | K.M. Toner | 0.40 | 192.00 | Exchange emails with D. LeBas regarding Click R Weight settlement |
| 11/28/13 | K.M. Toner | 0.60 | 288.00 | Collect records for settlement carve out and draft email to K. Koons |
| 11/29/13 | D.R. DeNeal | 1.50 | 472.50 | Revise Franklin complaint (1.0); revise motion for status conference in A.G. Gibson case (.5) |
| 11/30/13 | H.A. Mappes | 2.30 | 793.50 | Draft response letter to B. Flynn regarding discovery |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    53

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 12/01/13 | K.M. Toner | 0.10 | 48.00 | Prepare update regarding status of DeMaio amended pleading |
| 12/01/13 | K.M. Toner | 2.30 | 1,104.00 | Study documents produced by E. Edens for upcoming deposition |
| 12/01/13 | K.M. Toner | 0.20 | 96.00 | Communications regarding Inman adversary strategy session |
| 12/01/13 | K.M. Toner | 0.30 | 144.00 | Locate and forward Franklin claims research materials to Trustee |
| 12/02/13 | K.M. Toner | 0.30 | 144.00 | Review minute entries from pretrial conferences and telephone conferences with appearing counsel regarding same |
| 12/02/13 | K.M. Toner | 0.50 | 240.00 | Exchange emails regarding proposed mediation |
| 12/02/13 | K.M. Toner | 1.90 | 912.00 | Work on arrangements and paperwork related to Gibson settlement payment, mortgage and payment schedule communications with Trustee and T. Froelich and E. Lally and M. McLain regarding same |
| 12/02/13 | K.M. Toner | 0.70 | 336.00 | Conferences and correspondence with T. Hall and W. Ponader regarding preference claims and estimates, mediation |
| 12/02/13 | K.M. Toner | 1.80 | 864.00 | Telephone conferences and investigation of additional potential expert witness candidates |
| 12/02/13 | K.M. Toner | 0.40 | 192.00 | Review and edit new transfer recovery complaint and reply to D. DeNeal |
| 12/02/13 | J. Jaffe | 0.50 | 275.00 | Several emails to finalize Franklin complaint and deliver courtesy copies to counsel |
| 12/02/13 | J. Jaffe | 0.30 | 165.00 | Extended telephone conference with Trustee regarding Franklin suit |
| 12/02/13 | S.B. Herendeen | 2.30 | 529.00 | (Adversary proceedings) Revise adversary complaint, finalize/scan exhibits and draft cover sheet (.3): electronically file new adversary proceeding (.3): prepare pleadings for service (.3): create eDockets calendar and update master status spreadsheet (.3): draft, finalize and electronically file appearances (.3): review and import recent pleadings into document workspace and update master status spreadsheet and calendar (.8) |
| 12/02/13 | K.D. Britton | 0.20 | 52.00 | Email regarding evidence supporting claims against G. Franklin |
| 12/02/13 | S.E. Sharp | 3.20 | 656.00 | Review Nichols production and discovery responses for deficiencies; summarize findings for H. Mappes |
| 12/02/13 | S.E. Sharp | 3.90 | 799.50 | Review client docs regarding Nichols adversary and revise tracking spreadsheet |
| 12/02/13 | H.A. Mappes | 1.90 | 655.50 | Prepare response to discovery letter |
| 12/02/13 | H.A. Mappes | 0.10 | 34.50 | Review email regardingstatus and next steps for Nichols and SOLM document review |
| 12/02/13 | S.G. O'Neill | 0.10 | 38.00 | Communicate with DeMaio counsel regarding amended Complaint |
| 12/02/13 | D.R. DeNeal | 0.50 | 157.50 | Finalize Franklin complaint for filing |
| 12/02/13 | S.M. Eikenberry | 0.10 | 37.00 | Respond to email from M. Hohenberger |

300 N. Meridian Street ▼ Suite 2700
Indianapolis ▼ Indiana 46204-1750
Phone +1 317 237 0300 ▼ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    54

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 12/03/13 | S.M. Eikenberry | 0.10 | 37.00 | Telephone call with atttorney for Turner County Stockyards |
| 12/03/13 | D.R. DeNeal | 3.60 | 1,134.00 | Draft response in opposition to Koller motion to dismiss |
| 12/03/13 | S.G. O'Neill | 0.30 | 114.00 | Communicate with DeMaio counsel regarding scheduling depositions |
| 12/03/13 | H.A. Mappes | 2.80 | 966.00 | Email K. Crutcher regarding Shipman settlement (.1); emails with S. Sharp regarding Nichols document review (.3); revisions to discovery letter to B. Flynn (Edens) (2.4) |
| 12/03/13 | S.E. Sharp | 5.20 | 1,066.00 | Review client file and track documents for production |
| 12/03/13 | K.M. Toner | 0.80 | 384.00 | Communications and correspondence with K. Koons regarding Superior lot No. 7593B and analyze response from S. Brimm concerning settlement |
| 12/03/13 | K.M. Toner | 0.40 | 192.00 | Correspondence with trustee and other counsel concerning proposed mediation schedule for Lexington, KY |
| 12/03/13 | K.M. Toner | 1.80 | 864.00 | Analyze discovery dispute letter from Wm. Flynn and draft response, office conferences regarding same, and rewrite proposed response letter |
| 12/03/13 | K.M. Toner | 0.30 | 144.00 | Communications with M. McLain regarding settlement payment and dismissal documents concerning J. Gibson |
| 12/03/13 | K.M. Toner | 0.30 | 144.00 | Correspondence with M. Sandlin's office concerning G. Seals final payment and return of original promissory note |
| 12/03/13 | K.M. Toner | 0.20 | 96.00 | Communications regarding motion for leave to amend Glover complaint |
| 12/04/13 | K.M. Toner | 1.40 | 672.00 | Conferences with creditors' counsel and consider mediation options and strategies for upcoming discovery, Strickland brief and exchange emails with Trustee and W.S. Newbern regarding mediation |
| 12/04/13 | K.M. Toner | 0.40 | 192.00 | Correspond with K. Koons and analyze proposed Superior lot carve-out from proposed settlement |
| 12/04/13 | K.M. Toner | 1.20 | 576.00 | Communications with S. Eikenberry, K. Britton, H. Mappes regarding briefs and discovery issues and work on staffing responses to new discovery requests to Trustee |
| 12/04/13 | K.M. Toner | 2.30 | 1,104.00 | Analyze and work on documents produced in connection with Inman proceeding and formulate strategy for discovery/settlement |
| 12/04/13 | K.M. Toner | 0.80 | 384.00 | Draft and revise witness and exhibit list disclosures |
| 12/04/13 | S.E. Sharp | 3.00 | 615.00 | Complete tracking and review of Nichols' client file for document production |
| 12/04/13 | H.A. Mappes | 1.80 | 621.00 | Respond to proposals regarding mediation, briefing, and discovery issues (.4); study documents from L. Lynch (.2); revise letter to B. Flynn and email S. Eikenberry and Trustee regarding same (1.2) |
| 12/04/13 | D.R. DeNeal | 1.60 | 504.00 | Revise Hodge pretrial statement (.5); draft A.G. Gibson pretrial statement (1.1) |
| 12/04/13 | S.M. Eikenberry | 0.50 | 185.00 | Review multiple new discovery requests served by S. Newbern and determining calendar deadlines for responding to same |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    55

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 12/04/13 | S.M. Eikenberry | 0.40 | 148.00 | Analuze and outline response letters related to Edens' discovery issues |
| 12/05/13 | D.R. DeNeal | 1.90 | 598.50 | Draft pretrial order for Franklin case |
| 12/05/13 | H.A. Mappes | 0.40 | 138.00 | Emails regarding document production and document review (.3); emails regarding letter to B. Flynn (Edens) (.1) |
| 12/05/13 | S.G. O'Neill | 1.20 | 456.00 | Work on Rosenbaum, Madison and Atkinson discovery |
| 12/05/13 | S.E. Sharp | 0.90 | 184.50 | Additions to Nichols/SOLM tracking file |
| 12/05/13 | K.D. Britton | 1.10 | 286.00 | Prepare for and participate in meeting to review Inman documents and claims and develop litigation strategy |
| 12/05/13 | K.M. Toner | 0.30 | 144.00 | Collect promissory note and forward to counsel for defendant |
| 12/05/13 | K.M. Toner | 4.80 | 2,304.00 | Further edits to W. Flynn letter regarding discovery disputes and work on document reviews for Edens deposition and consult with Lit. Tech regarding additional Edens electronic document productions |
| 12/05/13 | K.M. Toner | 0.40 | 192.00 | Correspond with defendants' counsel regarding proposed multi-party mediation |
| 12/05/13 | K.M. Toner | 0.40 | 192.00 | Communications with J. Kennedy regarding mediations |
| 12/05/13 | K.M. Toner | 0.60 | 288.00 | Prepare papers for dismissal of Cactus v. Nichols adversary proceeding |
| 12/05/13 | K.M. Toner | 0.90 | 432.00 | Additional of review defendant's document production and strategize regarding Inman adversary proceeding, settlement proposal, and discovery issues. |
| 12/05/13 | J. Jaffe | 0.20 | 110.00 | Review and calendar pretrial dates; email D. DeNeal regarding same (Franklin) |
| 12/06/13 | K.M. Toner | 2.50 | 1,200.00 | Exchange emails with Trustee and more work on final changes to Flynn discovery dispute letter and collect documents from DSI for Edens production supplement; clear final letter with Trustee and give instructions on production dvd for requested ESI; review cross-notice of Edens deposition and strategize regarding time allocation and order of questioning (Edens) |
| 12/06/13 | K.M. Toner | 0.50 | 240.00 | Emails with Trustee and creditors' counsel regarding proposed multi-party mediation in Kentucky; emails to W. Flynn regarding same |
| 12/06/13 | K.M. Toner | 0.50 | 240.00 | Study DeMaio discovery requests and revise initial responses |
| 12/06/13 | S.G. O'Neill | 1.90 | 722.00 | Work on DeMaio, Atkinson, Eller, Eberle, Stahl and Glover AR discovery |
| 12/06/13 | H.A. Mappes | 2.10 | 724.50 | Review documents for production (1.4); emails with L. Lynch regarding Edens discovery issues (.4); finalize and send letter to B. Flynn regarding Edens discovery (.3) (Edens) |
| 12/06/13 | D.R. DeNeal | 2.70 | 850.50 | Draft requests for admission to A.G. Gibson (1.2); revise section in Koller brief in opposition to motion to dismiss regarding tracing of transfers (1.5) |
| 12/06/13 | S.M. Eikenberry | 0.80 | 296.00 | Prepare DeMaio initial disclosures and preliminary lists |
| 12/06/13 | S.M. Eikenberry | 0.10 | 37.00 | Email Trustee regarding settlement in Turner County Stockyards |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    56

Faegre Baker Daniels LLP
Invoice    31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 12/07/13 | K.M. Toner | 3.50 | 1,680.00 | Telephone conferences  regarding upcoming depositions and outline and exhibits; work on document review for Trustee's supplemental production and deposition |
| 12/08/13 | K.M. Toner | 2.90 | 1,392.00 | Work on transaction records review and analyze claims and strategy for Edens deposition; communications to DSI regarding same |
| 12/09/13 | K.M. Toner | 0.50 | 240.00 | Letter to L. Colvard regarding finalizing settlement documents |
| 12/09/13 | K.M. Toner | 0.50 | 240.00 | Communication with Courtroom Deputy regarding parties' agreement to stipulate to dismissal; edit dismissal and proposed order |
| 12/09/13 | K.M. Toner | 4.40 | 2,112.00 | Exchange emails regarding general ledger file excerpts for use in deposition; telephone conference regarding division of labor regarding Edens discovery review; assemble transcripts and potential exhibits for review; analyze UCC filing records and arguments to use in Strickland response brief; email to L. Lynch regarding Edens;  study new records from DSI; work on deposition outline (Edens) |
| 12/09/13 | K.M. Toner | 0.30 | 144.00 | Strategize with Trustee regarding discovery and Inman claim |
| 12/09/13 | D.R. DeNeal | 3.60 | 1,134.00 | Draft Franklin pre-trial statement (1.1); review document production and draft Koller deposition outline (2.5) |
| 12/09/13 | H.A. Mappes | 0.40 | 138.00 | Prepare initial plan regarding Edens deposition; follow-up email correspondence with L. Lynch regarding same |
| 12/09/13 | S.G. O'Neill | 1.70 | 646.00 | Analysis regarding next steps and discovery needed in Schroeder, Atkinson, Madison matters |
| 12/10/13 | S.G. O'Neill | 0.30 | 114.00 | Communications regarding Glover hearing on 12/11/13; gather information in preparation for Eden's deposition |
| 12/10/13 | H.A. Mappes | 1.00 | 345.00 | Email Trustee and Counsel regarding Edens issues in A/R and preference adversaries (.4); emails and telephone conference regarding clearing issue discovery (.3); email regarding UCC/"bailor" issues (.3) |
| 12/10/13 | D.R. DeNeal | 4.50 | 1,417.50 | Collect information, records and draft responses to discovery requests served by Vernon Inman, Vernon Inman II and 2Z Cattle |
| 12/10/13 | D.R. DeNeal | 1.40 | 441.00 | Revise Koller depo outline |
| 12/10/13 | W.W. Ponader | 0.30 | 130.50 | Consider strategy on Inman matter and next steps |
| 12/10/13 | K.M. Toner | 1.20 | 576.00 | Draft joint stipulation of dismissal and circulate to counsel and work on closing Cactus v. Nichols with other counsel |
| 12/10/13 | K.M. Toner | 1.40 | 672.00 | Study new discovery requests to Trustee and draft initial responses |
| 12/10/13 | K.M. Toner | 0.70 | 336.00 | Conference calls regarding proposed multi-party mediation in Lexington |
| 12/10/13 | K.M. Toner | 1.20 | 576.00 | Conferences regarding discovery issues and stipulations in adversary proceedings; communications with DSI regarding information needed for deposition and discovery responses related to Edens depositions |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    57

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 12/10/13 | K.M. Toner | 0.60 | 288.00 | Conferences with  J. Kennedy regarding coordinated discovery and disclaimers as to certain interpleaded funds and prepare email summarizing same |
| 12/10/13 | K.M. Toner | 1.40 | 672.00 | Search databases and review intelligence on defendants for upcoming depositions regarding Edens, et al. |
| 12/10/13 | K.M. Toner | 1.30 | 624.00 | Communications regarding Joplin's claim to stake and status of interpleaded funds regarding anticipated motion; work with T. Hall and S. Eikenberry regarding finalizing motion to release funds |
| 12/10/13 | J. Jaffe | 0.30 | 165.00 | Review files regarding Joplin disclaimer of interest in interpleaded funds |
| 12/10/13 | K.D. Britton | 0.30 | 78.00 | Review and revise stipulation of dismissal of John F. Gibson adversary proceeding |
| 12/10/13 | K.D. Britton | 0.30 | 78.00 | Analyze and propose next steps in Inman adversary proceeding due to Inman's nonresponse to settlement proposal |
| 12/10/13 | K.D. Britton | 0.20 | 52.00 | Review Inman and 2Z Cattle discovery requests |
| 12/10/13 | K.D. Britton | 0.70 | 182.00 | Consult with D. DeNeal regarding drafting responses to Inman and 2Z Cattle discovery requests and distribute background material |
| 12/11/13 | K.M. Toner | 0.80 | 384.00 | Collect additional information and orders and revise released funds estimate and forward information to Trustee |
| 12/11/13 | K.M. Toner | 2.40 | 1,152.00 | Edit Inman discovery responses; exchange new drafts and inserts for written discovery responses in A/R collections |
| 12/11/13 | K.M. Toner | 2.20 | 1,056.00 | Work on supplemental document production issues and revise written disclosures; office conferences regarding document production (Edens) |
| 12/11/13 | D.R. DeNeal | 3.40 | 1,071.00 | Draft responses to Inman requests for admission, interrogatories and requests for production |
| 12/11/13 | S.M. Eikenberry | 1.20 | 444.00 | Review pleadings related to Glover matter and prepare for hearing related to same |
| 12/11/13 | S.M. Eikenberry | 0.40 | 148.00 | Participate in status conference call with court regarding Glover |
| 12/11/13 | S.M. Eikenberry | 0.10 | 37.00 | Email related to pending discovery requests; email M. Hohenberger (Stricklnad) |
| 12/11/13 | H.A. Mappes | 0.90 | 310.50 | Emails and telephone conference with L. Karlson regarding Edens commissions and Texas Beef deliveries; emails regarding document production |
| 12/11/13 | S.G. O'Neill | 1.20 | 456.00 | Work on discovery in Atkinson A/R matter |
| 12/12/13 | S.G. O'Neill | 4.20 | 1,596.00 | Work on Atkinson matter (initial disclosures, preliminary witness, exhibit lists and research/analysis regarding underpayment claim (3.60); work on Madison A/R matter (.60) |
| 12/12/13 | H.A. Mappes | 2.70 | 931.50 | Edit Atkinson initial disclosures (.3); identify documents/potential exhibits for Edens deposition (.5); review documents for supplemental production (1.5); emails with L. Lynch regarding examples/potential exhibits for Edens deposition (.4) (Edens) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    58

Faegre Baker Daniels LLP
Invoice    31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 12/12/13 | S.M. Eikenberry | 0.20 | 74.00 | Review voicemail and follow-up on CPC |
| 12/12/13 | D.R. DeNeal | 4.20 | 1,323.00 | Draft responses to discovery requests served by V. Inman II and 2Z Cattle (2.5); revise responses to discovery requests served by V. Inman (.7); organize document production for same (1.0) |
| 12/12/13 | W.W. Ponader | 0.60 | 261.00 | (Intrust) Prepare email to Trustee proposing settlement terms, background, considerations |
| 12/12/13 | K.M. Toner | 1.60 | 768.00 | Revise new drafts of written discovery responses and communications regarding information needed from SDI (Inman) |
| 12/12/13 | K.M. Toner | 0.50 | 240.00 | Work on staffing and assignments for additional discovery requests to Trustee |
| 12/12/13 | K.M. Toner | 0.60 | 288.00 | Work on DeMaio AP strategy and discovery materials |
| 12/12/13 | K.M. Toner | 0.20 | 96.00 | Review order granting withdrawal of Hohenberger's counsel and phone conference regarding same |
| 12/12/13 | K.M. Toner | 0.30 | 144.00 | Telephone conference with J. Massouh regarding settlement opportunities |
| 12/12/13 | K.M. Toner | 4.10 | 1,968.00 | Conferences regarding Edens deposition and discovery responses; confirm revised disclosures and index; study inventory sorts and ledger entries and analyze potential hot docs for deposition; communications regarding deposition strategy and exhibits; arrange deposition logistics (Edens) |
| 12/12/13 | K.D. Britton | 0.20 | 52.00 | Call with counsel for John F. Gibson regarding dismissal of adversary proceeding (Gibsons Settlement) |
| 12/13/13 | K.D. Britton | 1.40 | 364.00 | Review and revise discovery responses in Inman and 2Z Cattle |
| 12/13/13 | K.M. Toner | 0.90 | 432.00 | Conference calls regarding proposed mediation and request to enlarge and stay pretrial schedule as to Del Cotto and New bern clients |
| 12/13/13 | K.M. Toner | 2.10 | 1,008.00 | Telephone and office conferences regarding discovery responses; incorporate suggestions for responses and finalize same (Solm) |
| 12/13/13 | K.M. Toner | 3.40 | 1,632.00 | Work on document review and supplemental discovery in Edens AP; analyze potential exhibits for proceedings in which Edens is fact witness; work with H. Mappes and L. Lynch regarding discovery responses and deposition exhibits (Edens) |
| 12/13/13 | D.R. DeNeal | 1.50 | 472.50 | Revise pretrial statements for Franklin and A.G. Gibson adversaries |
| 12/13/13 | D.R. DeNeal | 3.20 | 1,008.00 | Compile documents for production to Vernon Inman and Vernon Inman II; revise responses to discovery requests (Inman) |
| 12/13/13 | S.M. Eikenberry | 1.20 | 444.00 | Work on discovery responses to new requests served in teh collections adversary proceedings |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page   59

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 12/13/13 | H.A. Mappes | 2.50 | 862.50 | Review documents, complete redactions for bank account numbers, and finalize supplemental production (1.4); telephone conference with B. Flynn regarding discovery and other issues in Edens adversary (.5); email with D. DeNeal regarding discovery responses (.1); emails with L. Lynch regarding Edens deposition prep (.5) (Edens) |
| 12/13/13 | S.G. O'Neill | 0.40 | 152.00 | Communicate with Atkinson counsel regarding initial disclosures; conference with S. Eikenberry regarding issues related to A/R collections claims and next steps |
| 12/14/13 | K.M. Toner | 6.30 | 3,024.00 | Study letter from Wm. Flynn, discovery responses, and new documents related to Edens and Strickland; work on document review, exhibits and deposition outline; forward discovery to other counsel of record (Edens) |
| 12/15/13 | K.M. Toner | 4.10 | 1,968.00 | Work on discovery responses served on Trustee; emails to W. Ponader and S. Eikenberry; revise letter to B. Johnston and draft settlement proposals in adversary proceedings (Bynum Ranch, et al.) |
| 12/15/13 | H.A. Mappes | 0.20 | 69.00 | Review letter from B. Flynn; email J. Johns, A. Magers and L. DuBoise regarding repository uploads |
| 12/16/13 | H.A. Mappes | 0.80 | 276.00 | Email litigation support regarding uploading latest discovery to the repository; emails with L. Lynch regarding Edens documents (Edens) |
| 12/16/13 | S.G. O'Neill | 1.30 | 494.00 | Work on discovery for Atkinson and Houck adversary proceedings |
| 12/16/13 | S.M. Eikenberry | 6.20 | 2,294.00 | Draft, revise and finalize motion to release additional interpleaded funds in Friona adversary proceeding; draft and revise motion to shorten objection to same |
| 12/16/13 | D.R. DeNeal | 3.50 | 1,102.50 | Draft cover letter and index for production of documents to Inman, Inman II and 2Z Cattle; revise proposed orders on Joplin and NLVA interpleaders; revise joint motion to release funds to Eicke and trustee |
| 12/16/13 | D.R. DeNeal | 1.90 | 598.50 | Research procedure for withdrawal of reference in Koller case; revise response in opposition to motion to dismiss |
| 12/16/13 | K.M. Toner | 0.80 | 384.00 | Final edits on Inman discovery and exchange emails with Trustee |
| 12/16/13 | K.M. Toner | 0.50 | 240.00 | Work on expert search and respond to A. Stafford regarding expert witness disclosure deadlines in prefence cases; conference call with J. Kennedy, et al. |
| 12/16/13 | K.M. Toner | 0.70 | 336.00 | Conference calls with creditors' counsel regarding requested discovery and details of scheduled depositions (Edens) |
| 12/16/13 | K.M. Toner | 1.50 | 720.00 | Exchange emails with proposed mediator and counsel of record regarding proposed Lexington mediation; telephone conference with Trustee regarding same; reply to Hamblin; telephone conference with T. Hall regarding mediation update; email to A. Adams regarding same (Texas Interpleaders) (Edens) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    60

Faegre Baker Daniels LLP
Invoice    31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 12/16/13 | K.M. Toner | 1.60 | 768.00 | Conference with H. Mappes regarding spreadsheet and handwriting on records; communications with DSI regarding potential exhibits; work on escrow account records and form strategy for deposition (Edens) |
| 12/17/13 | K.M. Toner | 7.30 | 3,504.00 | Work on deposition outline, strategy and exhibits; telephone conferences with co-counsel and meet with H. Mappes regarding deposition; communications with E. Lynch regarding deposition and inventory disputes; communications with Trustee counsel regarding other issues and facts for proceedings related to Edens testimony; revise deposition outlines regarding same; study transcripts related to Edens (Edens) |
| 12/17/13 | K.M. Toner | 1.40 | 672.00 | Correspond with B. Johnston on negotiations to resolve Bynum Ranch stake in Friona interpleader proceeding; conference call with J. Massouh regarding Friona settlement and questions from Johnston; work through issues and propose new settlement (Bynum Ranch) |
| 12/17/13 | K.M. Toner | 0.40 | 192.00 | Prepare proposed order and motion regarding objection deadline (Bynum Ranch) |
| 12/17/13 | K.M. Toner | 0.40 | 192.00 | Communications regarding deadlines and requests for enlargements in Barry adversary proceeding |
| 12/17/13 | J. Jaffe | 0.20 | 110.00 | Email to I. Shallcross regarding response to settlement offer, pretrial statement |
| 12/17/13 | K.D. Britton | 0.30 | 78.00 | Review and revise litigation case assessments for Trustee |
| 12/17/13 | D.R. DeNeal | 2.30 | 724.50 | Review summary of Koller and related litigation, expected recoveries and next steps (1.0); revise mediation notice in Koller case (.1); draft requests for admission to Inman (1.2) |
| 12/17/13 | D.R. DeNeal | 1.30 | 409.50 | Draft settlement agreement for claims against Hodge (.5); draft initial disclosures to Franklin (.8) |
| 12/17/13 | S.M. Eikenberry | 0.10 | 37.00 | Follow-up on issues related to motion to release funds and related motion to shorten objection time |
| 12/17/13 | S.M. Eikenberry | 5.40 | 1,998.00 | Prepare documents for upcoming Edens deposition (2.1); work on draft responses to Eller discovery (3.30) |
| 12/17/13 | S.M. Eikenberry | 0.50 | 185.00 | Strategize concerning Barry, Houck and Eller cases; review deadlines and outline next steps for A/R matters |
| 12/17/13 | S.G. O'Neill | 1.40 | 532.00 | Strategize regarding Eller, Barry and Houck adversary proceedings; outline next steps in Atkinson adversary proceeding |
| 12/17/13 | H.A. Mappes | 5.90 | 2,035.50 | Email B. Flynn regarding list of deposition attendees (.2); work on exhibits and uploads of Edens/Hohenberger/Strickland documents (.6); study Strickland deposition testimony (1.0); review document productions and discovery responses in preparation for deposition (4.1) (Edens) |
| 12/18/13 | H.A. Mappes | 6.00 | 2,070.00 | Attention to receipt of discovery requests and email regarding same (.3); continue reviewing documents, and outline questions in preparation for Edens deposition (5.7) |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    61

Faegre Baker Daniels LLP
Invoice    31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 12/18/13 | S.G. O'Neill | 1.80 | 684.00 | Draft motion for extension of time in Barry adversary; analysis of Edens related mattersoverlapping collections cases; work on Atkinson adversary |
| 12/18/13 | S.M. Eikenberry | 5.30 | 1,961.00 | Draft responses to Eller and CPC discovery requests; research and follow-up legal issues for upcoming deposition of E. Edens; identify research for summar judgment response |
| 12/18/13 | D.R. DeNeal | 2.40 | 756.00 | Draft discovery requests to Inman, Inman II and 2Z Cattle |
| 12/18/13 | D.R. DeNeal | 3.20 | 1,008.00 | Draft discovery requests to G. Franklin (2.0); draft discovery requests to A.G. Gibson (1.2) |
| 12/18/13 | S.E. Sharp | 0.10 | 20.50 | Confer with H. Mappes regarding needed SOLM/Nichols discovery |
| 12/18/13 | S.E. Sharp | 4.00 | 820.00 | Research invoice issue for Edens deposition prep |
| 12/18/13 | K.M. Toner | 0.70 | 336.00 | Revise pretrial reports and proposed schedules in Barry proceeding and Hodge proceeding; confirm deadline regarding motion to dismiss |
| 12/18/13 | K.M. Toner | 0.10 | 48.00 | Review order on motion to shorten notice time |
| 12/18/13 | K.M. Toner | 8.90 | 4,272.00 | Conference call with J. Kennedy and A. Stafford regarding deposition and experts; communications regarding cases relevant to deposition questions and dictate notes from conference calls; email to S. White regarding deposition exhibit; attention to Strickland transcript and exhibits for CaseNotebook and review same for deposition preparation; identify final exhibits for Edens deposition; office conferences regarding Hohenberger exhibits; conference with S. Sharp regarding research needed for deposition outline (Edens) (Strickland) |
| 12/18/13 | K.M. Toner | 0.30 | 144.00 | Work on Eller discovery responses |
| 12/19/13 | K.M. Toner | 6.80 | 3,264.00 | Strategize and outline deposition examination of E. Edens; complete review of related transcripts; final exhibit selections; conferences with other counsel of records regarding deposition; incorporate and analyze additional exhibits from consultants; respond to Trustee regarding deposition arrangements; study cases collected from S. Sharp and revise examination outline; prepare for next day deposition in Cincinnati (Edens) |
| 12/19/13 | K.M. Toner | 1.60 | 768.00 | Correspond with B. Johnston and negotiations regarding potential settlement of Bynum Ranch stake; telephone conference with J. Massouh regarding same; obtain settlement approval from Trustee (Bynum Ranch) |
| 12/19/13 | K.M. Toner | 0.80 | 384.00 | Work on Eller discovery and communications regarding draft responses; strategize regarding adversary proceeding and next steps (Eller) |
| 12/19/13 | K.M. Toner | 0.10 | 48.00 | Communications regarding status of collections, adversary proceedings, case assessment and potential evidence to assist settlements |
| 12/19/13 | K.M. Toner | 0.40 | 192.00 | Review and revise proposed settlement agreement and respond to K. Koons regarding superior release request |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page      62

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 12/19/13 | K.M. Toner | 0.80 | 384.00 | Revise CPC Livestock discovery responses and office conference regarding same. |
| 12/19/13 | S.E. Sharp | 5.00 | 1,025.00 | Research caselaw and regulations regarding clearing transactions |
| 12/19/13 | D.R. DeNeal | 2.10 | 661.50 | Draft discovery requests to Inman, Inman II and 2Z Cattle |
| 12/19/13 | D.R. DeNeal | 1.50 | 472.50 | Draft settlement agreement for claims by and against Bynum Ranch |
| 12/19/13 | S.M. Eikenberry | 0.20 | 74.00 | Revise Eller discovery responses; email Trustee regarding same |
| 12/19/13 | J.L. Ferber | 0.60 | 147.00 | Update database with transcript and exhibits from deposition of E. Strickland |
| 12/19/13 | S.G. O'Neill | 6.50 | 2,470.00 | Work on discovery for Madison, Houck and Atkinson adversary proceedings; analysis regarding settlemnt options regarding same |
| 12/19/13 | H.A. Mappes | 6.70 | 2,311.50 | Conferences regarding E. Edens deposition preparation (1.0); continue reviewing and marking up documents for deposition (5.7) |
| 12/20/13 | S.G. O'Neill | 3.60 | 1,368.00 | Work on discovery for Atkinson and Houck adversary proceedings |
| 12/20/13 | S.M. Eikenberry | 0.50 | 185.00 | Finalize discovery responses to CPC discovery requests and email opposing counsel regarding same |
| 12/20/13 | S.M. Eikenberry | 0.10 | 37.00 | Review Atkinson preliminary disclosures |
| 12/20/13 | D.R. DeNeal | 1.00 | 315.00 | Draft settlement motion, order and notice for settlement with Bynum Ranch |
| 12/20/13 | D.R. DeNeal | 3.10 | 976.50 | Revise and finalize discovery requests to Inman: review litigation strategy chart and advise regarding litigation amounts and likelihood of recoveries |
| 12/20/13 | K.M. Toner | 8.00 | 3,840.00 | Prepare for and take deposition of James Edward Edens IV |
| 12/20/13 | K.M. Toner | 2.30 | 1,104.00 | Travel from Cincinnati to Indianapolis |
| 12/20/13 | K.M. Toner | 0.20 | 96.00 | Emails regarding CPC Livestock discovery |
| 12/20/13 | K.M. Toner | 0.10 | 48.00 | Check on status of Houck report |
| 12/20/13 | K.M. Toner | 0.10 | 48.00 | Finalize settlement terms with B. Johnston (Bynum Ranch) |
| 12/21/13 | K.M. Toner | 1.40 | 672.00 | Exchange emails regarding arguments for summary judgment brief; research suggested cases and forward initial conclusions; strategize regarding Hohenberger testimony and deposition vs. affidavit; confirm withdrawal of counsel for Hohenberger (Strickland) |
| 12/21/13 | K.M. Toner | 0.90 | 432.00 | Conference regarding new testimony and assessment of DeMaio proceeding; contact court reporter for rush transcript of DeMaio-related testimony and exhibits |
| 12/21/13 | K.M. Toner | 4.10 | 1,968.00 | Work on written responses for additional discovery served on Trustee; leave messages for E. Lynch regarding same; review supplemental document collection for production |
| 12/21/13 | K.M. Toner | 1.20 | 576.00 | Negotiate final terms of Bynum Ranch settlement and emails regarding settlement agreement and court papers (Bynum ranch) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    63

Faegre Baker Daniels LLP
Invoice    31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 12/21/13 | S.G. O'Neill | 1.00 | 380.00 | Analysis regarding settlemnt options, additional information needed for same in Atkinson adversary |
| 12/22/13 | H.A. Mappes | 0.20 | 69.00 | Revise Shipman settlement agreement and send same to K. Crutcher |
| 12/22/13 | K.M. Toner | 3.90 | 1,872.00 | Work on responses to discovery requests to Trustee and supplement document production review of materials from DSI related to inventory claims and receivables (Edens) |
| 12/22/13 | K.M. Toner | 4.10 | 1,968.00 | Study legal authorities and keycites regarding clearing arguments and work on outline for response brief |
| 12/22/13 | K.M. Toner | 0.20 | 96.00 | Follow-up with court reporter regarding timetable for rush transcript (Strickland) |
| 12/23/13 | K.M. Toner | 0.40 | 192.00 | Strategize regarding Inman claim and discovery; respond to K. Britton and W. Ponader regarding recommendations to Trustee |
| 12/23/13 | K.M. Toner | 1.30 | 624.00 | Draft responses to Nichols discovery requests |
| 12/23/13 | K.M. Toner | 0.30 | 144.00 | Communications regarding requested enlargement of time regarding DeMaio discovery requests |
| 12/23/13 | K.M. Toner | 0.30 | 144.00 | Telephone conference with A. Stafford regarding recommendations on expert witness candidates |
| 12/23/13 | K.M. Toner | 0.80 | 384.00 | Communications with court reporter regarding transcript deadline; study exhibits and transcript from Ace Merit |
| 12/23/13 | K.M. Toner | 0.20 | 96.00 | Correspond with D. LeBas regarding removing J&F as party in Texas Interpleader consolidated proceeding |
| 12/23/13 | K.M. Toner | 1.60 | 768.00 | Revise settlement papers related to Bynum Ranch stake; communications with D. DeNeal; letter to B. Johnston |
| 12/23/13 | K.D. Britton | 0.70 | 182.00 | Review Inman discovery requests |
| 12/23/13 | S.G. O'Neill | 0.60 | 228.00 | Analysis of settlement options in the Nichols A/R matter |
| 12/23/13 | D.R. DeNeal | 1.00 | 315.00 | Revise BBL Cattle settlement agreement, motion, order and notice |
| 12/23/13 | D.R. DeNeal | 2.00 | 630.00 | Revise discovery requests to Vernon Inman |
| 12/23/13 | S.M. Eikenberry | 0.10 | 37.00 | Communication regarding Edens deposition and DeMaio issues |
| 12/23/13 | S.M. Eikenberry | 0.20 | 74.00 | Email J. Lovell regarding discovery responses in deMaio |
| 12/23/13 | S.M. Eikenberry | 0.70 | 259.00 | Attention to issues related to release of funds |
| 12/24/13 | K.M. Toner | 1.60 | 768.00 | Telephone conference regarding pending motions and discovery; reply to W. Welsh regarding Edens transcript; circulate rush transcript and exhibits to Trustee counsel (Edens) |
| 12/24/13 | K.M. Toner | 0.30 | 144.00 | Review resume and leave message for potential expert witness (Interpleaders) |
| 12/24/13 | K.M. Toner | 0.90 | 432.00 | Study inventory documents and testimony for use in Trustee's transfer claims (Edens) |
| 12/26/13 | K.M. Toner | 0.70 | 336.00 | Emails regarding responses to Nichols discovery and edit same |
| 12/26/13 | K.M. Toner | 0.50 | 240.00 | Reply to A. Stafford regarding Branch 24 invoices and recent testimony |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    64

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 12/26/13 | K.M. Toner | 0.50 | 240.00 | Study answer to Franklin complaint and respond to emails from J. Jaffe |
| 12/26/13 | K.M. Toner | 0.30 | 144.00 | Consider and respond to requests to adjust mediation schedule and cut-offs for discovery and dispositive motions (Edens) |
| 12/26/13 | J. Jaffe | 0.30 | 165.00 | Review Franklin answer and affirmative defenses |
| 12/26/13 | K.D. Britton | 0.70 | 182.00 | Review and revise Inman discovery requests |
| 12/26/13 | K.D. Britton | 2.10 | 546.00 | Draft discovery requests to Inman II / 2Z Cattle |
| 12/26/13 | S.M. Eikenberry | 0.20 | 74.00 | Attention to issues related to discovery, including drafting notice of extension of time related to DeMaio  discovery requests |
| 12/26/13 | S.M. Eikenberry | 2.00 | 740.00 | Review spreadsheet with information concerning account receivable and interpleader matters; conduct research related to reclamation |
| 12/26/13 | S.G. O'Neill | 0.40 | 152.00 | Work on settlement of DeMaio and Rosenbaum matters |
| 12/26/13 | H.A. Mappes | 0.40 | 138.00 | Email regarding Nichols discovery drafts |
| 12/27/13 | S.G. O'Neill | 0.80 | 304.00 | Work on calculations and settlement records release of funds in Friona interpleader |
| 12/27/13 | D.R. DeNeal | 1.50 | 472.50 | Research procedure for consolidation of cases in district court and timelines after withdrawal of reference for Koller case; review pleadings in district court case against Koller filed by Gibson trustee |
| 12/27/13 | K.D. Britton | 0.90 | 234.00 | Review and revise Inman and 2Z Cattle discovery requests |
| 12/27/13 | K.D. Britton | 0.20 | 52.00 | Review and revise notice of discovery requests in Inman and 2Z Cattle |
| 12/27/13 | K.D. Britton | 0.20 | 52.00 | Serve discovery requests on Inman and 2Z Cattle to Scott Newbern |
| 12/27/13 | J. Jaffe | 0.20 | 110.00 | Email Trustee regarding defenses raised by Franklin |
| 12/27/13 | K.M. Toner | 0.50 | 240.00 | Review mediation correspondence and telephone conference with R. LaTour regarding same |
| 12/27/13 | K.M. Toner | 0.50 | 240.00 | Review email and locate and forward discovery responses to A. Stafford for Trustee's collection cases |
| 12/27/13 | K.M. Toner | 0.50 | 240.00 | Study DeMaio exhibits and consider next steps |
| 12/28/13 | K.M. Toner | 3.90 | 1,872.00 | Review notes from Edens deposition and unused deposition exhibits, discovery responses; work on outline for summary judgment brief; study outstanding discovery requests to Trustee and assess requests for admissions and pending motion (stricklnad) (Edens) |
| 12/28/13 | D.R. DeNeal | 2.20 | 693.00 | Draft joint pretrial statement in Franklin case (1.3); revise joint pre-trial statement in A.G. Gibson case (.6); draft consent to motion to withdraw reference in Koller adversary (.3) |
| 12/30/13 | D.R. DeNeal | 3.90 | 1,228.50 | Draft order on Eicke motion to release funds (.2); review and discuss next steps in Intrust, Koller and A.G. Gibson adversaries (1.0); revise response to Koller motion to withdraw reference (.3); draft response in opposition to Koller motion to dismiss (2.4) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    65

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 12/30/13 | D.R. DeNeal | 3.50 | 1,102.50 | Draft requests for admission, interrogatories and requests for production of documents to G. Franklin |
| 12/30/13 | W.W. Ponader | 0.50 | 217.50 | (Gibson Trust/A.G. Gibson) Review/revise draft Joint Statement, follow-up discussion with D. DeNeal regarding content on preference count |
| 12/30/13 | W.W. Ponader | 0.30 | 130.50 | (Koller) Review status, strategize on next steps, actions with Koller case |
| 12/30/13 | W.W. Ponader | 0.30 | 130.50 | (Intrust) Review status, strategize on next steps, actions |
| 12/30/13 | S.G. O'Neill | 0.80 | 304.00 | Work on issues related to entry of order in Friona interpleader matter; review and analysis of discovery requests received in Stahl matter; review discovery responses from Stahl; analysis of Atkinson next steps |
| 12/30/13 | K.M. Toner | 0.70 | 336.00 | Emails to W. Ponader and D. DeNeal regarding Eller, Intrust, Koller; emails to A. Stafford and S. Eikenberry regarding discovery responses and upcoming deadlines |
| 12/31/13 | K.M. Toner | 0.50 | 240.00 | Study latest discovery requests from defendants to Trustee |
| 12/31/13 | K.M. Toner | 0.50 | 240.00 | Review deadlines and correspond regarding Eller, Inman, 2Z deadlines |
| 12/31/13 | S.G. O'Neill | 2.80 | 1,064.00 | Work on discovery requests and responses in Eller, Barry, Glover and Atkinson AR matters |
| 12/31/13 | D.R. DeNeal | 1.50 | 472.50 | Draft response to Koller motion for withdrawal of reference; draft motion for stay of response deadlines in bankruptcy adversary and proposed order |
| 12/31/13 | S.M. Eikenberry | 0.50 | 185.00 | Draft discovery requests in Eller case and email opposing counsel regarding same |
| 12/31/13 | S.M. Eikenberry | 0.40 | 148.00 | Strategize concerning Barry, Glover and Atkinson deadlines and related issues |
| 01/02/14 | S.M. Eikenberry | 1.40 | 546.00 | Work on detailed outline and list of upcoming deadlines and corresponding tasks in Eller, Barry, Glover matters |
| 01/02/14 | D.R. DeNeal | 1.50 | 540.00 | Draft settlement letter to Janousek, Heine, Haiar and Garwood |
| 01/02/14 | D.R. DeNeal | 1.00 | 360.00 | Revise consent to withdrawal of reference and motion to stay proceedings on motion to dismiss, all in Koller case |
| 01/02/14 | W.W. Ponader | 0.30 | 138.00 | (Janousek et al) strategize on counter offer to be made to Janousek et al in light of recent confirmation of source of funds for unauthorized post-petition transfer |
| 01/02/14 | K.M. Toner | 0.20 | 102.00 | Email to A. Adams and reply regarding mediation and enlargements of time (Southeastern Livestock) |
| 01/02/14 | K.M. Toner | 0.20 | 102.00 | Review new discovery requests to Fifth Third |
| 01/02/14 | J. Jaffe | 0.30 | 174.00 | Review and comment on draft Franklin pre-trial statement |
| 01/02/14 | S.E. Sharp | 0.30 | 67.50 | Retrieve SMJ file and respond to correspondence |
| 01/02/14 | S.E. Sharp | 1.60 | 360.00 | Study summary judgment filing (Strickland) |
| 01/03/14 | K.D. Britton | 0.70 | 210.00 | Review second set of discovery requests served in Inman and 2Z Cattle adversary proceedings and identify differences to first set of discovery requests |
| 01/03/14 | K.D. Britton | 0.30 | 90.00 | Revise notice of deposition of V. Inman and distribute to S. Newbern |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    66

Faegre Baker Daniels LLP
Invoice    31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 01/03/14 | K.M. Toner | 0.20 | 102.00 | Review new motion from Southeast Livestock |
| 01/03/14 | K.M. Toner | 0.80 | 408.00 | Revise draft of initial disclosures (Inman) |
| 01/03/14 | K.M. Toner | 0.50 | 255.00 | Study final transcript of Edens deposition |
| 01/03/14 | K.M. Toner | 0.70 | 357.00 | Revise written discovery requests (Glover) |
| 01/03/14 | K.M. Toner | 0.20 | 102.00 | Reply regarding Trustee deposition request |
| 01/03/14 | K.M. Toner | 0.30 | 153.00 | Edit notices regarding V. Inman deposition |
| 01/03/14 | D.R. DeNeal | 1.50 | 540.00 | Draft notices of deposition to V. Inman (.5); revise response to Koller motion for withdrawal of reference and motion for stay of deadlines in bankruptcy adversary (1.0) |
| 01/03/14 | S.M. Eikenberry | 0.90 | 351.00 | Draft responses to Glover discovery requests; draft proposed orders related to various amended complaints |
| 01/03/14 | S.M. Eikenberry | 0.10 | 39.00 | Conference regarding latest discovery to Trustee |
| 01/03/14 | S.M. Eikenberry | 1.90 | 741.00 | Research federal regulations for response to Strickland motion for summary judgment |
| 01/06/14 | S.M. Eikenberry | 2.90 | 1,131.00 | Draft response brief to Strickland motion for summary judgment |
| 01/06/14 | S.M. Eikenberry | 0.10 | 39.00 | Preparation of notice of extension of time regarding Glover discovery |
| 01/06/14 | K.M. Toner | 0.40 | 204.00 | Follow-up on messages leave for multiple potential expert witnesses |
| 01/06/14 | K.M. Toner | 0.30 | 153.00 | Discuss suggestions for Strickland response brief |
| 01/06/14 | K.M. Toner | 0.20 | 102.00 | Exchange emails regarding Inman deposition strategy |
| 01/06/14 | K.M. Toner | 2.00 | 1,020.00 | Investigate experts and query national database services for potential experts (Interpleaders) (Edens) (SOLM) (Atkinson) |
| 01/06/14 | J. Jaffe | 0.20 | 116.00 | Email I. Shallcross regarding Hodge settlement |
| 01/07/14 | J. Jaffe | 0.20 | 116.00 | Emails to I. Shallcross to arrange settlement call |
| 01/07/14 | K.M. Toner | 0.20 | 102.00 | Exchange emails regarding Glen Franklin AP |
| 01/07/14 | K.M. Toner | 2.60 | 1,326.00 | Study documents produced by E4 Cattle for use in response brief and Edens deposition (Edens) |
| 01/07/14 | K.M. Toner | 0.40 | 204.00 | Communications with A. Stafford regarding experts; leave additional message for preferred expert |
| 01/07/14 | S.M. Eikenberry | 0.40 | 156.00 | Locate and study case law related to response to Strickland motion for summary judgment |
| 01/07/14 | D.R. DeNeal | 0.70 | 252.00 | Draft motion to continue deadline to file joint pretrial statement in case against A.G. Gibson; call with S. Freeburger regarding same (.1); call with M. McClain regarding (.4) stipulation with his clients in case against A.G. Gibson (.2) |
| 01/08/14 | S.G. O'Neill | 1.40 | 560.00 | Prepare for upcoming deadlines and analysis of next steps in Atkinson and Glover matters |
| 01/08/14 | K.M. Toner | 0.40 | 204.00 | Read emails from creditors' counsel; telephone conference with T. Hall |
| 01/08/14 | K.M. Toner | 2.30 | 1,173.00 | Draft written discovery responses (Nichols) |
| 01/08/14 | J. Jaffe | 0.30 | 174.00 | Prepare for and participate in settlement conference with J. Shallcross |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    67

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 01/08/14 | J. Jaffe | 0.30 | 174.00 | Email Trustee with Hodge counterproposal |
| 01/08/14 | J. Jaffe | 0.20 | 116.00 | Email I. Shallcross with Trustee response to counterproposal |
| 01/08/14 | S.E. Sharp | 2.90 | 652.50 | Analyze and draft potential objections to discovery requests (Nichols) |
| 01/09/14 | S.E. Sharp | 1.40 | 315.00 | Research affidavit requirements for Servicemembers Civil Relief Act for default judgment in collections case |
| 01/09/14 | S.E. Sharp | 3.60 | 810.00 | Strategize and draft discovery responses (Nichols) |
| 01/09/14 | K.D. Britton | 0.10 | 30.00 | Email to S. Newbern regarding extending deadlines in scheduling orders in Inman and 2Z Cattle to accommodate Inman deposition |
| 01/09/14 | J. Jaffe | 0.20 | 116.00 | Email S. Herendeen, D. DeNeal regarding Hodge pre-trial |
| 01/09/14 | K.M. Toner | 0.80 | 408.00 | Attention to Atkinson and Bynum Ranch settlement suggestions and correspond regarding same |
| 01/09/14 | K.M. Toner | 0.30 | 153.00 | Conference with Trustee regarding DeMaio settlement |
| 01/09/14 | K.M. Toner | 0.20 | 102.00 | Conference call with J. Kennedy and A. Stafford regarding expert witnesses |
| 01/09/14 | K.M. Toner | 1.20 | 612.00 | Work with transcripts, briefs and outline summary judgment fact issues for brief (Strickland) |
| 01/09/14 | K.M. Toner | 0.30 | 153.00 | Review proposed hearing agenda and respond to S. Herendeen |
| 01/09/14 | K.M. Toner | 0.50 | 255.00 | Resolve repository and transcript database issues |
| 01/09/14 | S.G. O'Neill | 2.60 | 1,040.00 | Work on discovery in Atkinson, Houck, Madison and Rosenbaum AR matters |
| 01/09/14 | W.W. Ponader | 0.60 | 276.00 | (Janousek) review/revise draft settlement letterTrustee approval, discuss changes with D. DeNeal |
| 01/09/14 | D.R. DeNeal | 1.30 | 468.00 | Revise joint pretrial statement in Hodge and A.G. Gibson cases (.5); schedule deposition of V. Inman in Columbia, Tennessee (.2); draft stipulation clarifying defendant parties in A.G. Gibson case (.3); correspondence with counsel for Reeds regarding January 13th status conference (.3) |
| 01/09/14 | J.L. Ferber | 1.60 | 416.00 | Organize and upload materials for deposition database and document repository |
| 01/10/14 | J.L. Ferber | 1.60 | 416.00 | Organize uploads for deposition database and document repository |
| 01/10/14 | S.M. Eikenberry | 0.10 | 39.00 | Follow-up with Trustee regarding possible settlements |
| 01/10/14 | D.R. DeNeal | 2.70 | 972.00 | Coordinate submission of required documents to clerk of court for distribution of funds in registr (.5); prepare pleadings for approval of BBL Cattle settlement (.8); revise opt-in chart for first distribution (.8); revise joint pre-trial statement in Adv. Proc. No. 12-59151 after receipt of A.G. Gibson revisions (.3); revise stipulation dismissing McDonald and Gibson from Adv. Proc. No. 12-59151 (.3) |
| 01/10/14 | D.R. DeNeal | 1.00 | 360.00 | Revise settlement letter to Janousek, Haiar, Heine and Garwood; review bankruptcy rule 5011 to determine deadline to file response to Koller motion to dismiss |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    68

Faegre Baker Daniels LLP
Invoice    31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 01/10/14 | S.G. O'Neill | 1.30 | 520.00 | Work on responses to opponents in Rosenbaum, Atkinson, Madison and Schroeder/Kay matters |
| 01/10/14 | K.M. Toner | 0.50 | 255.00 | Replies regarding Bynum settlement and exchange emails regarding interpleader funds disbursement and clerk's required documents |
| 01/10/14 | K.M. Toner | 0.50 | 255.00 | Check on transcripts in repository and resolve outstanding issues with transcripts and exhibits |
| 01/10/14 | K.M. Toner | 1.70 | 867.00 | Work on scheduling depositions and email to B. Flynn; review and edit new discovery requests and responses from Trustee in related cases (Edens) (Strickland) |
| 01/10/14 | J. Jaffe | 0.20 | 116.00 | Review amended/corrected Pre-Trial Notice for Hodge |
| 01/10/14 | S.C. Jenkins | 1.70 | 688.50 | Teleconference with S. Eikenberry; follow-up regarding referrals in Ogle County; research for response in opposition to motion to dismiss claim against decedent defendant (Barry) and begin drafting same |
| 01/12/14 | S.C. Jenkins | 1.00 | 405.00 | Continue drafting response in opposition to motion to dismiss claim against intestate defendant (Barry) |
| 01/13/14 | S.C. Jenkins | 1.00 | 405.00 | Review referrals for Illinois attorney and call to P. Nye; obtain update regarding this morning's status conference with the Court; draft proposed order staying adversary proceeding |
| 01/13/14 | J. Jaffe | 0.20 | 116.00 | Prepare for and participate in Hodge pre-trial |
| 01/13/14 | K.M. Toner | 0.40 | 204.00 | Telephone conferences regarding coverage and issues for status hearings and contested matters scheduled for court conferences |
| 01/13/14 | K.M. Toner | 0.60 | 306.00 | Communicate with B. Flynn, R. LaTour regarding deposition, mediation (Edens) |
| 01/13/14 | K.M. Toner | 1.60 | 816.00 | Communicate with K. Koons regarding settlement and necessary filings and coordinate same with S. Herendeen; telephone conference with T. Hall regarding same; draft alternative language for settlement agreement (Superior) |
| 01/13/14 | K.M. Toner | 0.40 | 204.00 | Communicate with paralegals regarding records needed for summary judgment response brief (Strickland) |
| 01/13/14 | K.M. Toner | 0.40 | 204.00 | Work on supplemental discovery requests (Edens) |
| 01/13/14 | S.E. Sharp | 2.90 | 652.50 | Draft discovery responses (Nichols) |
| 01/13/14 | S.G. O'Neill | 1.30 | 520.00 | Work on Atkinson matter; prepare for status conference set for 1/13; conference regarding discovery issues in Nichols matter |
| 01/13/14 | D.R. DeNeal | 1.30 | 468.00 | Participate in pretrial status conferences and omnibus hearing (.3); finalize and file jont pretrial statement in A.G. Gibson case (.5); draft settlement letter to Janousek regarding account receivable claim (.5) |
| 01/13/14 | W.W. Ponader | 0.50 | 230.00 | (Gibson Trust)  Review and revise draft Joint Pretrial Settlement |
| 01/13/14 | W.W. Ponader | 0.20 | 92.00 | (Janousek)  Participate in pretrial, work regarding drafting Joint Pretial Settlement |
| 01/13/14 | W.W. Ponader | 0.60 | 276.00 | (Koller)  Review all filings, strategize on next steps, concerns regarding Koller activities, assets |
| 01/13/14 | W.W. Ponader | 0.20 | 92.00 | (Gibson) consider revisions to pretrial statement |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    69

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 01/13/14 | S.M. Eikenberry | 0.50 | 195.00 | Participate in status conferences; telephone call regarding procedure in Barry matter |
| 01/14/14 | S.M. Eikenberry | 2.80 | 1,092.00 | Draft responses to Glover discovery requests (.7); conduct additional research related to response to Strickland motion for summary judgment (2.1) |
| 01/14/14 | S.M. Eikenberry | 1.20 | 468.00 | Draft brief for summary judgment response (Strickland) |
| 01/14/14 | J.L. Ferber | 2.50 | 650.00 | Gather and key cite authorities from Strickland's Motion for Summary Judgment on Clearing |
| 01/14/14 | W.W. Ponader | 0.10 | 46.00 | (Janousek)  Review draft demand letter on AR claim |
| 01/14/14 | W.W. Ponader | 0.70 | 322.00 | (Janousek)  Prepare detailed email to Trustee regarding basis of proposed settlement offer to Janousek et al first presented to Knauer on January 10 |
| 01/14/14 | S.G. O'Neill | 0.60 | 240.00 | Communicate with Atkinson counsel regarding potential settlement; attention to schedule regarding Barry and Rosenbaum matters |
| 01/14/14 | S.E. Sharp | 7.10 | 1,597.50 | Draft discovery responses (Nichols, Stahl) |
| 01/14/14 | K.D. Britton | 0.90 | 270.00 | Draft C. Baker settlement agreement and agreed judgment |
| 01/14/14 | K.D. Britton | 0.30 | 90.00 | Review and revise joint motion to extend scheduling deadlines in Inman and 2Z Cattle adversaries; distribute to S. Newbern |
| 01/14/14 | K.M. Toner | 0.50 | 255.00 | Attention to E. Edens deposition notice and reporter schedule |
| 01/14/14 | K.M. Toner | 0.40 | 204.00 | Edit settlement objection notice and reply to S. Herendeen |
| 01/14/14 | K.M. Toner | 0.60 | 306.00 | Work on responses to written discovery and correspondence regarding same (Nichols) |
| 01/14/14 | K.M. Toner | 2.10 | 1,071.00 | Attention to potential Hohenberger testimony, brief; draft inserts to summary judgment response brief (Strickland) |
| 01/14/14 | S.C. Jenkins | 0.40 | 162.00 | Teleconference with P. Nye regarding B. Allen estate; follow-up via email |
| 01/15/14 | K.M. Toner | 2.90 | 1,479.00 | Review selections from deposition exhibits and transcripts for Strickland response brief |
| 01/15/14 | K.M. Toner | 0.40 | 204.00 | Communications regarding written discovery responses (Nichols) |
| 01/15/14 | J. Jaffe | 0.20 | 116.00 | Email C. Bowles regarding Franklin communication issues |
| 01/15/14 | J. Jaffe | 0.20 | 116.00 | Review and revise Hodge pre-trial statement |
| 01/15/14 | S.E. Sharp | 5.80 | 1,305.00 | Review documents in Houck and Nichols; prepare draft responses (Nichols) |
| 01/15/14 | S.G. O'Neill | 1.90 | 760.00 | Work on Atkinson, Schroeder, Rosenbaum and Madison discovery |
| 01/15/14 | D.R. DeNeal | 1.00 | 360.00 | Revise pretrial statements for Hodge and Franklin; begin draft pretrial statement for Janousek, Garwood |
| 01/15/14 | S.M. Eikenberry | 4.30 | 1,677.00 | Work on draft of response to Strickland motion for summary judgment and conduct research related to non-clearing arguments |
| 01/15/14 | S.M. Eikenberry | 1.00 | 390.00 | Prepare  responses to Glover's discovery requests |
| 01/16/14 | S.M. Eikenberry | 5.80 | 2,262.00 | Draft response to Strickland motion for summary judgment and research livestock clearing transactions |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    70

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 01/16/14 | S.M. Eikenberry | 1.40 | 546.00 | Draft responses  to Glover discovery requests |
| 01/16/14 | J.L. Ferber | 0.50 | 130.00 | Prepare notice of continued deposition of M. Edens |
| 01/16/14 | D.R. DeNeal | 1.50 | 540.00 | Draft pre-trial statement for Adv. Proc. No. 12-59143 (1.5) |
| 01/16/14 | S.G. O'Neill | 2.20 | 880.00 | Prepare discovery in Stahl, Nichols, Schroeder and Atkinson AR matters |
| 01/16/14 | H.A. Mappes | 2.50 | 987.50 | Study Nichols' discovery requests and draft responses; follow-up review/collection of responsive information |
| 01/16/14 | H.A. Mappes | 1.30 | 513.50 | Assess adversary proceeding status, recent discovery requests, and upcoming deposition and develop litigation recommendation for Trustee |
| 01/16/14 | S.E. Sharp | 7.20 | 1,620.00 | Draft discovery responses (Stahl); draft inserts for interrogatory response (Nichols) |
| 01/16/14 | K.M. Toner | 1.70 | 867.00 | Draft written discovery responses and office conference regarding information needed from Eastern's records (Nichols) |
| 01/16/14 | K.M. Toner | 0.40 | 204.00 | Approve deposition notices and schedules and review new minute entries from the court |
| 01/16/14 | K.M. Toner | 0.50 | 255.00 | Study new requests for admissions to the Trustee (Edens) |
| 01/16/14 | K.M. Toner | 0.20 | 102.00 | Read and respond to correspondence regarding deposition attendees |
| 01/16/14 | K.M. Toner | 0.50 | 255.00 | Strategize regarding reponse brief  Edens deposition (Strickland) |
| 01/16/14 | S.C. Jenkins | 0.20 | 81.00 | Teleconference with P. Nye and call to D. Floski regarding probate estate matter for Trustee's claim against deceased transferee |
| 01/17/14 | K.M. Toner | 0.20 | 102.00 | Email to Trustee regarding DeMaio settlement |
| 01/17/14 | K.M. Toner | 0.40 | 204.00 | Strategize options and emails regarding business records/deposition |
| 01/17/14 | K.M. Toner | 0.40 | 204.00 | Communicate with L. Lynch regarding written discovery responses (Nichols) |
| 01/17/14 | K.M. Toner | 3.10 | 1,581.00 | Edit and revise summary judgment response brief sections |
| 01/17/14 | K.M. Toner | 1.40 | 714.00 | Attention to Grant Gibson sale closing, needed releases, and expected payment |
| 01/17/14 | K.M. Toner | 0.80 | 408.00 | Edit responses to Glover discovery and draft inserts |
| 01/17/14 | S.E. Sharp | 5.80 | 1,305.00 | Revise Nichols interrogatories; review Nichols' affidavit and party answers in SOLM proceeding; review transaction documents that correlate to responses |
| 01/17/14 | K.D. Britton | 0.10 | 30.00 | Call with S. Newbern regarding joint motions to extend deadlines in Inman and 2Z Cattle adversary proceedings |
| 01/17/14 | K.D. Britton | 0.10 | 30.00 | Finalize joint motions for filing (Inman) |
| 01/17/14 | H.A. Mappes | 2.20 | 869.00 | Draft responses to Nichols' discovery requests (2.0); email with J. Ferber regarding needed uploads deposition transcripts on the repository (.2) |
| 01/17/14 | D.R. DeNeal | 0.70 | 252.00 | Revise and circulate draft joint pre-trial statement for Adv. Proc. No. 12-59143 |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    71

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 01/17/14 | S.M. Eikenberry | 2.50 | 975.00 | Work on responses to Glover discovery requests and gathering documents to produce regarding same; correspondence with B. Royalty and L. Lynch regarding issues related to same |
| 01/17/14 | S.M. Eikenberry | 1.90 | 741.00 | Draft additional argument for response to Strickland motion for summary judgment |
| 01/17/14 | A.K. Castor | 0.10 | 23.50 | Work on document production in the Glover matter |
| 01/18/14 | S.M. Eikenberry | 0.70 | 273.00 | Revise portion of Strickland summary judgment response brief |
| 01/18/14 | S.E. Sharp | 3.50 | 787.50 | Review client docs (Nichols) for specific interrogatory responses; review responses to Southeast discovery for background details (Nichols) |
| 01/18/14 | K.M. Toner | 0.80 | 408.00 | Revise initial draft of legal arguments for response brief |
| 01/19/14 | K.M. Toner | 0.80 | 408.00 | Study Strickland and Edens depositions for points to add to response brief |
| 01/19/14 | S.E. Sharp | 6.80 | 1,530.00 | Review client docs for redactable notes (Nichols); rewrite responses to interrogatories with specific allegations to include details of transaction documents (Nichols) |
| 01/20/14 | K.M. Toner | 1.20 | 612.00 | Edit responses to written discovery and reply to H. Mappes regarding same (Nichols) |
| 01/20/14 | K.M. Toner | 1.90 | 969.00 | Identify key legal authorities and evidence for summary judgment response brief and request key cites from paralegals and review Eddie Strickland transcript (Strickland) |
| 01/20/14 | S.C. Jenkins | 0.40 | 162.00 | Teleconference with D. Foski regarding potential local representation for Trustee's suite against estate; follow-up email with D. Foski regarding same |
| 01/20/14 | D.R. DeNeal | 0.40 | 144.00 | Draft notice of submission of pretrial statement in Franklin case |
| 01/20/14 | H.A. Mappes | 5.90 | 2,330.50 | Review and revise responses to Nichols discovery responses and review documents flagged for follow-up review for document production |
| 01/20/14 | S.G. O'Neill | 0.40 | 160.00 | Work on discovery related to Glover adversary matter |
| 01/21/14 | S.G. O'Neill | 6.70 | 2,680.00 | Work on document productions in Glover, Atkinson and Schroeder adversary matters |
| 01/21/14 | H.A. Mappes | 4.00 | 1,580.00 | Review, revise, finalize and serve responses to Nichols discovery, analyze relevant documents for responses; email with Trustee regarding same |
| 01/21/14 | H.A. Mappes | 1.20 | 474.00 | Identify and prepare exhibits for brief and Edens deposition (.4); begin reviewing Edens deposition transcript (.8) |
| 01/21/14 | H.A. Mappes | 0.10 | 39.50 | Telephone conference with S. O'Neill regarding Glover discovery responses |
| 01/21/14 | D.R. DeNeal | 0.90 | 324.00 | Revise notice of submission of draft pretrial statement for Franklin adversary; advise regarding consent to magistrate judge in Koller case, complete and file consent |
| 01/21/14 | A.K. Castor | 0.40 | 94.00 | Conference with S. O'Neill regarding Glover discovery responses and document production |
| 01/21/14 | K.M. Toner | 1.50 | 765.00 | Revise responses to Nichols discovery requests |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    72

Faegre Baker Daniels LLP
Invoice    31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 01/21/14 | K.M. Toner | 0.30 | 153.00 | Letter to B. Johnston regarding settlement agreement (Bynum Ranch) |
| 01/21/14 | K.M. Toner | 0.40 | 204.00 | Correspondence with D. Brumley regarding settlement |
| 01/21/14 | J. Jaffe | 0.30 | 174.00 | Review and revise pre trial statement (Franklin) |
| 01/21/14 | J. Jaffe | 0.20 | 116.00 | Review Anderson Pre Trial Statement |
| 01/21/14 | S.E. Sharp | 5.80 | 1,305.00 | Review client file for confidential information for remaining interrogatory response questions; confer with litigation support regarding production; update tables in interrogatory response list; review edited responses and corresponding records (Nichols) |
| 01/22/14 | S.E. Sharp | 1.00 | 225.00 | Confer with W. Ponader regarding Monte Haiar background (Stahl) |
| 01/22/14 | K.D. Britton | 0.10 | 30.00 | Email to S. Newbern regarding scheduling Inman deposition |
| 01/22/14 | J. Jaffe | 0.30 | 174.00 | Telephone conference with T. Hall and I. Shallcross regarding Hodge settlement structure |
| 01/22/14 | J. Jaffe | 0.20 | 116.00 | Conference with D. DeNeal regarding participation in Franklin pretrial |
| 01/22/14 | K.M. Toner | 0.10 | 51.00 | Review updated Bynum Ranch settllement agreement |
| 01/22/14 | K.M. Toner | 0.10 | 51.00 | Office conference regarding interrogatories (Nichols) |
| 01/22/14 | K.M. Toner | 0.30 | 153.00 | Study partial release of settlement liens and respond to D. Brumley |
| 01/22/14 | K.M. Toner | 0.30 | 153.00 | Study new subpoena (Edens) |
| 01/22/14 | K.M. Toner | 1.60 | 816.00 | Edit draft sections of response brief (Strickland) |
| 01/22/14 | A.K. Castor | 0.20 | 47.00 | Work on Glover discovery responses and document production |
| 01/22/14 | D.R. DeNeal | 0.60 | 216.00 | Research bond claim payout for affect on potential settlement with Hodge; revise Hodge pretrial statement |
| 01/22/14 | H.A. Mappes | 0.20 | 79.00 | Follow-up emails serving discovery exhibits and verification in SOLM/Nichols AP |
| 01/22/14 | H.A. Mappes | 2.50 | 987.50 | Study complaint, exhibits, document productions in preparation for Edens deposition |
| 01/22/14 | S.G. O'Neill | 3.50 | 1,400.00 | Work on document productions in Glover, Stahl, Atkinson and Nuckols matters |
| 01/23/14 | S.G. O'Neill | 2.10 | 840.00 | Work on document review in Glover, Schroeder, DeMaio and Atkinson adversary matters |
| 01/23/14 | H.A. Mappes | 0.90 | 355.50 | Strategize regarding upcoming briefing deadline and deposition (.4); continue preparation for deposition (.5) (Edens) |
| 01/23/14 | D.R. DeNeal | 0.50 | 180.00 | Participate in Franklin pretrial |
| 01/23/14 | K.M. Toner | 0.50 | 255.00 | Email to Trustee regarding DeMaio claims and finalize settlement |
| 01/23/14 | K.M. Toner | 0.60 | 306.00 | Study third-party subpoena and exchange emails regarding need for Trustees to sign releases of settlement liens (Gibsons settlement) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    73

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 01/23/14 | K.M. Toner | 1.60 | 816.00 | Work on exhibits for summary judgment appendix and tackle tax return issue and letter to B. Flynn (Edens) |
| 01/23/14 | K.M. Toner | 0.30 | 153.00 | Telephone conference with W. Ponader regarding potential settlements and resolve issues related to same |
| 01/23/14 | K.M. Toner | 0.20 | 102.00 | Email to Trustee regarding settlement |
| 01/23/14 | K.M. Toner | 3.10 | 1,581.00 | Work on summary judgment brief arguments and draft same and statement of dispute fact issues (Strickland) |
| 01/23/14 | J. Jaffe | 0.30 | 174.00 | Emails to Trustee, I. Shallcross to settle Hodge |
| 01/24/14 | K.M. Toner | 2.90 | 1,479.00 | Draft transcript cites and evidence sections of response brief and trade emails regarding tax evidence letter from B. Flynn (Edens) |
| 01/24/14 | S.C. Jenkins | 0.40 | 162.00 | Follow-up correspondence with D. Floski regarding A. Barry estate |
| 01/24/14 | K.D. Britton | 0.10 | 30.00 | Email regarding responses to duplicative discovery requests filed in several adversary proceedings |
| 01/24/14 | D.R. DeNeal | 0.60 | 216.00 | Draft motion to approve settlement with Hodge |
| 01/24/14 | A.K. Castor | 1.80 | 423.00 | Review additional documents received from B. Royalty and prepare for production |
| 01/24/14 | J.L. Ferber | 2.00 | 520.00 | Work on deposition database and uploads to Trustee's repository |
| 01/24/14 | H.A. Mappes | 0.80 | 316.00 | Review letter from B. Flynn  regarding tax return exhibits (.5); emails with J. Ferber regarding discovery (.2); email with L. Lynch regarding deposition prep (.1) (Edens) |
| 01/24/14 | S.G. O'Neill | 2.40 | 960.00 | Work on Glover, Stahl, Schroeder and Atkinson document production |
| 01/27/14 | S.G. O'Neill | 4.80 | 1,920.00 | Work on document productions in Kay/Schroeder, Stahl, Glover and Nuckols adversaries; prepare for pretrial conferences on 1/29/14 |
| 01/27/14 | H.A. Mappes | 0.30 | 118.50 | Conference regarding requests for admission and responses (Edens) |
| 01/27/14 | H.A. Mappes | 5.70 | 2,251.50 | Work on Edens A/R claim and deposition prep (.6); review Edens notes receivable claim and relevant documents (3.0); continue deposition prep (.6); conference with L. Lynch regarding Edens inventory (1.0); draft recommendations regarding tax return issues (.5) |
| 01/27/14 | J.L. Ferber | 2.70 | 702.00 | Review requests for admissions and accompanying document disk served by defendants in Edens adversary proceeding; assist with drafting response |
| 01/27/14 | S.M. Eikenberry | 4.20 | 1,638.00 | Send follow-up emails to opposing counsel regarding settlements in Turner and CLF Feeders (.3); email counsel for Stahl, Eberle and Glover regarding deposition dates (.3); follow-up on issues related to Stahl discovery (1.5); work on Strickland summary judgment response, legal argument section (1.5); review and revise email to C. Kay's counsel and review prior correspondence related to same (.6) |
| 01/27/14 | K.D. Britton | 0.10 | 30.00 | Follow-up email to S. Newbern regarding scheduling Inman deposition |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    74

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 01/27/14 | K.D. Britton | 0.50 | 150.00 | Draft responses to second set of discovery requests served by Inman |
| 01/27/14 | S.E. Sharp | 6.70 | 1,507.50 | Review complaint, discovery requests, and discovery responses; screen a/r transaction records for deposition exhibits (Edens/E4); confer with S. Eikenberry and S. O'Neill regarding Stahl discovery and review documents for production |
| 01/27/14 | S.C. Jenkins | 0.50 | 202.50 | Call to T. Sandquist regarding local counsel engagement and follow-up with S. Eikenberry regarding same (Barry) |
| 01/27/14 | K.M. Toner | 2.50 | 1,275.00 | Telephone conference regarding omnibus hearing exchange emails regarding strategy regarding confidential tax return evidence and related evidence; consider choice of law issues for brief and work on inserts and new cites of summary judgment response regarding accounting records (Strickland) |
| 01/27/14 | K.M. Toner | 2.50 | 1,275.00 | Draft statement of facts in dispute (Strickland) |
| 01/27/14 | K.M. Toner | 0.20 | 102.00 | Emails regarding Bynum Group settlement |
| 01/27/14 | K.M. Toner | 0.70 | 357.00 | Attention to mortgage release for Gibson Settlement and communicate with Trustee |
| 01/28/14 | K.M. Toner | 0.60 | 306.00 | Telephone conferences and emails regarding defendants' request to reschedule E. Edens deposition |
| 01/28/14 | K.M. Toner | 0.70 | 357.00 | Work on Inman discovery responses |
| 01/28/14 | K.M. Toner | 0.60 | 306.00 | Exchange emails regarding Eller discovery and review current draft |
| 01/28/14 | K.M. Toner | 4.30 | 2,193.00 | Draft inserts and diagrams for summary judgment response brief and slides for use in argument/brief and conferences with paralegal regarding same (Strickland) |
| 01/28/14 | J. Jaffe | 0.20 | 116.00 | Conference regarding structure of Hodge settlement note |
| 01/28/14 | S.C. Jenkins | 0.70 | 283.50 | Telephone call to D. Smith and follow-up correspondence with S. Eikenberry; research other attorneys in Oregon, Illinois area (Barry) |
| 01/28/14 | S.E. Sharp | 5.80 | 1,305.00 | Review A/R client records for Edens deposition exhibits; review Edens document production for relevant information |
| 01/28/14 | K.D. Britton | 1.30 | 390.00 | Revise responses to second set of Inman discovery requests |
| 01/28/14 | S.M. Eikenberry | 2.20 | 858.00 | Draft and edit response to Strickland motion for summary judgment |
| 01/28/14 | D.R. DeNeal | 1.00 | 360.00 | Draft settlement agreement with Hodge Livestock and Anderson Cattle and promissory note |
| 01/28/14 | H.A. Mappes | 1.10 | 434.50 | Emails with L. Lynch regarding inventory and review relevant documents (.6); work on rescheduling deposition (.2) review and finalize notice of cancellation for Edens deposition (.3) (Edens) |
| 01/28/14 | H.A. Mappes | 0.20 | 79.00 | Conference with D. DeNeal regarding discovery and settlement issues |
| 01/28/14 | S.G. O'Neill | 3.80 | 1,520.00 | Work on Stahl, Glover, Kay, Atkinson, Nuckols and Madison discovery responses |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    75

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 01/29/14 | S.G. O'Neill | 4.60 | 1,840.00 | Work on discovery responses in Atkinson, Houck, Nuckols and Madison adversary matters; participate in pretrial conference for Nuckols adversary matter |
| 01/29/14 | H.A. Mappes | 2.30 | 908.50 | Prepare outline for discovery on AR claims and deposition prep (.5); continue reviewing Branch 24 inventory reconciliation documents and discovery responses (1.8) (Edens) |
| 01/29/14 | W.W. Ponader | 0.30 | 138.00 | Revise draft responses to second set of Inman discovery |
| 01/29/14 | W.W. Ponader | 0.20 | 92.00 | Prepare revisions, considerations on Response to Inman discovery |
| 01/29/14 | S.M. Eikenberry | 6.30 | 2,457.00 | Revise and draft inserts for response brief Strickland motion for summary judgment |
| 01/29/14 | S.M. Eikenberry | 0.40 | 156.00 | Prepare responses to Eller second set of discovery |
| 01/29/14 | J.L. Ferber | 0.70 | 182.00 | Upload transcripts, exhibits and errata sheets |
| 01/29/14 | K.D. Britton | 0.30 | 90.00 | Revise responses to Inman second set of discovery requests |
| 01/29/14 | K.D. Britton | 1.10 | 330.00 | Draft responses to 2Z Cattle second set of discovery requests |
| 01/29/14 | S.E. Sharp | 4.10 | 922.50 | Create tracking document for A/R transactions; discuss findings and strategy  for deposition preparation (Edens) |
| 01/29/14 | J.R. Burns | 0.80 | 484.00 | Review pleadings and correspondence in preparation for Trustee meeting regarding status and strategy going forward |
| 01/29/14 | K.M. Toner | 0.20 | 102.00 | Confirm coverage for pretrial conferences |
| 01/29/14 | K.M. Toner | 0.20 | 102.00 | Review update on settlement demands and offers regarding Atkinson AP |
| 01/29/14 | K.M. Toner | 0.20 | 102.00 | Confirm new schedule to complete Mr. Edens' deposition (Edens) (Strickland) |
| 01/29/14 | K.M. Toner | 3.80 | 1,938.00 | Revise and draft inserts for summary judgment response brief and accounting documents for appendix (Strickland) |
| 01/29/14 | K.M. Toner | 0.50 | 255.00 | Work on responses to Eller discovery requests |
| 01/29/14 | K.M. Toner | 0.80 | 408.00 | Work on new issues raised in response brief and edit proposed inserts (Strickland) |
| 01/30/14 | K.M. Toner | 6.10 | 3,111.00 | Draft and edit summary judgment response brief and appendix and office conferences regarding same |
| 01/30/14 | K.M. Toner | 0.10 | 51.00 | Review memo regarding DeMaio settlement |
| 01/30/14 | J.R. Burns | 0.60 | 363.00 | Prepare for and draft correspondence regarding Edens litigation; review and reply to K. Toner regarding deposition (Edens) |
| 01/30/14 | K.D. Britton | 0.50 | 150.00 | Finalize and serve responses to Inman and 2Z Cattle discovery requests |
| 01/30/14 | J.L. Ferber | 4.60 | 1,196.00 | Work on legal authorities for Trustee's Brief in Response to Motion for Summary Judgment on Clearing |
| 01/30/14 | S.M. Eikenberry | 1.30 | 507.00 | Gathering documents for production (Eller) |
| 01/30/14 | S.M. Eikenberry | 0.50 | 195.00 | Finalize draft of responses to second set of Eller discovery |
| 01/30/14 | S.M. Eikenberry | 1.50 | 585.00 | Additional edits to summary judgment response related to Strickland |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    76

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 01/30/14 | D.R. DeNeal | 1.10 | 396.00 | Draft settlement agreement and promissory note to settle claims against Hodge |
| 01/30/14 | H.A. Mappes | 1.70 | 671.50 | Develop factual issues strategy in motion to dismiss (.3); review fact section of Strickland summary judgment brief and provide comments (1.4) (Strickland) |
| 01/31/14 | H.A. Mappes | 4.30 | 1,698.50 | Edit summary judgment response brief; revise charts for use in brief (Strickland) |
| 01/31/14 | S.G. O'Neill | 1.10 | 440.00 | Work on discovery in Madison and Houck matters |
| 01/31/14 | D.R. DeNeal | 0.70 | 252.00 | Revise settlement agreement with Hodge and Anderson |
| 01/31/14 | S.M. Eikenberry | 6.90 | 2,691.00 | Work on finalizing and proofreading response to Strickland motion for summary judgment; add arguments regarding same and attention to issues related to appendix and related exhibits (Strickland) |
| 01/31/14 | J.L. Ferber | 8.00 | 2,080.00 | Work on citations, exhibits and proofreading Trustee's Brief in Response to Motion for Summary Judgment on Clearing |
| 01/31/14 | K.M. Toner | 7.80 | 3,978.00 | Edit and finalize summary judgment brief and appendix and office conferences regarding same and memo to Trustee (Strickland) |
| 01/31/14 | K.M. Toner | 0.50 | 255.00 | Review Fifth Third response brief (Strickland) |
| 01/31/14 | K.M. Toner | 0.20 | 102.00 | Review supplemental filing by Scott Newbern clients |
| 01/31/14 | K.M. Toner | 0.50 | 255.00 | Attention to processing Gibson settlement payments and correspondence regarding same |
| 01/31/14 | K.M. Toner | 0.30 | 153.00 | Review new First Bank motion and emails from Trustee, et al. |
| 01/31/14 | J. Jaffe | 0.50 | 290.00 | Review and revise Hodge settlement agreement |
| 02/03/14 | J. Jaffe | 0.20 | 116.00 | Finalize Hodge settlement |
| 02/03/14 | K.M. Toner | 0.20 | 102.00 | Reply to A. Vandiver regarding release and payment schedule for settlement (Gibsons Settlement) |
| 02/03/14 | K.M. Toner | 0.20 | 102.00 | Reply regarding DeMaio settlement proposal |
| 02/03/14 | K.M. Toner | 0.80 | 408.00 | Telephone conferences with T. Hall, R. LaTour, J. Kennedy regarding mediation of claims by New bern, DeKotto client |
| 02/03/14 | K.M. Toner | 0.10 | 51.00 | Email to Wm. Flynn regarding mediation (Edens) |
| 02/03/14 | K.M. Toner | 2.20 | 1,122.00 | Telephone conferences with Trustee and T. Hall regarding mediation and assemble settlement materials for Trustee |
| 02/03/14 | S.C. Jenkins | 0.10 | 40.50 | Correspondence  regarding Barry collection claim |
| 02/03/14 | S.E. Sharp | 3.80 | 855.00 | Review Edens docs for evidence of alleged "air cattle" or transactions that Edens purports were "billed to E4" (Edens) |
| 02/03/14 | S.M. Eikenberry | 1.10 | 429.00 | Work on settlement documentation in A/R collection matters |
| 02/03/14 | D.R. DeNeal | 1.40 | 504.00 | Revise Hodge settlement agreement and note; draft settlement motion; advise Trustee regarding litigation against Delbert Hawkins |
| 02/04/14 | D.R. DeNeal | 2.00 | 720.00 | Draft settlement agreement with Janousek, Garwood, Haiar and Heine (1.5); revise settlement motion for settlement with Hodge Livestock (.5) |
| 02/04/14 | S.M. Eikenberry | 1.90 | 741.00 | Draft settlement agreements and related documentation |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    77

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 02/04/14 | H.A. Mappes | 0.30 | 118.50 | Emails regarding settlement negotiation status in several cases |
| 02/04/14 | H.A. Mappes | 0.60 | 237.00 | Conference with S. Sharp regarding inventory analysis for Branch 24 |
| 02/04/14 | S.E. Sharp | 5.30 | 1,192.50 | Review inventory records and accounting doc. for Edens deposition |
| 02/04/14 | K.D. Britton | 0.10 | 30.00 | Email to K. Toner regarding Inman settlement offers |
| 02/04/14 | K.M. Toner | 0.10 | 51.00 | Confirm status of SLAI settlement approval |
| 02/04/14 | K.M. Toner | 2.70 | 1,377.00 | Prepare for large-scale mediation; telephone conferences with Trustee's litigators; study Ernie Elder financials; communicate with Trustee's litigators regarding settlement numbers |
| 02/05/14 | K.M. Toner | 5.00 | 2,550.00 | Telephone conference with R. LaTour regarding inability to attend mediation due to weather; participate in global mediation; negotiate with Wm. Flynn; telephone conference with H. Mappes; leave message for trustee; telephone conference with R. LaTour;  telephone conference with D. DeNeal |
| 02/05/14 | K.D. Britton | 0.90 | 270.00 | Draft motion for approval of Chad Baker settlement and proposed order |
| 02/05/14 | H.A. Mappes | 0.50 | 197.50 | Conference regarding mediation and next steps for discovery in Edens and interpleaders litigation |
| 02/05/14 | D.R. DeNeal | 1.80 | 648.00 | Revise settlement letters to Janousek, Heine, Haiar and garwood; revise joint pretrial statement to incorporate statements of Janousek |
| 02/06/14 | D.R. DeNeal | 0.80 | 288.00 | Draft preliminary witness and exhibit list in case against Anna Gayle Gibson |
| 02/06/14 | S.M. Eikenberry | 2.10 | 819.00 | Edit settlement agreements in AR collections cases |
| 02/06/14 | H.A. Mappes | 0.60 | 237.00 | Email regarding interpleader settlements for "opt out" claimants (.4); email K. Crutcher regarding Shipman settlement (.2); |
| 02/06/14 | S.G. O'Neill | 0.20 | 80.00 | Work on settlement ideans Houck adversary matter |
| 02/06/14 | K.D. Britton | 0.10 | 30.00 | Follow-up with S. Newbern regarding scheduling V. Inman deposition |
| 02/06/14 | K.D. Britton | 0.70 | 210.00 | Revise Chad Baker settlement documents and distribute to Trustee |
| 02/06/14 | S.E. Sharp | 4.80 | 1,080.00 | Review and select Edens client docs for deposition exhibit materials |
| 02/06/14 | S.B. Herendeen | 1.80 | 441.00 | Begin spreadsheet settlement motions and recovery amounts (.1); review numerous settlement motions/orders and draft spreadsheet summary detailing type of adversary proceeding, amount demanded and settlement amount (1.7) |
| 02/06/14 | K.M. Toner | 1.40 | 714.00 | Edit draft settlement agreements and consider opt-out status |
| 02/06/14 | K.M. Toner | 0.40 | 204.00 | Attention to C. Baker settlement revisions |
| 02/06/14 | K.M. Toner | 0.30 | 153.00 | Telephone conference with trustee regarding mediation, settlements, discovery (Edens) (Interpleaders) (Southeast Livestock) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page   78

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 02/06/14 | K.M. Toner | 0.40 | 204.00 | Work on ClickRweight negotiations and revise master settlement charts |
| 02/06/14 | K.M. Toner | 0.60 | 306.00 | Work out settlement/discovery positions for trustee approval in outstanding preference claims |
| 02/06/14 | K.M. Toner | 0.30 | 153.00 | Conference regarding discovery issues to be completed in Edens Case |
| 02/07/14 | K.M. Toner | 0.10 | 51.00 | Telephone conference regarding revised deposition notice (Edens) |
| 02/07/14 | K.M. Toner | 0.20 | 102.00 | Email regarding new discovery requests to trustee |
| 02/07/14 | K.M. Toner | 0.20 | 102.00 | Read and initially respond to A. Adams regarding settlement proposal (Southeast Livestock) |
| 02/07/14 | J. Jaffe | 0.20 | 116.00 | Email C. Bowles regarding efforts to accelerate Franklin litigation |
| 02/07/14 | S.E. Sharp | 2.60 | 585.00 | Complete review of Edens documents for deposition exhibits |
| 02/07/14 | S.G. O'Neill | 1.50 | 600.00 | Work on discovery in Glover and Madison matters |
| 02/07/14 | S.M. Eikenberry | 0.40 | 156.00 | Finalize drafts of settlement documentation and email opposing counsel regarding same; review settlement agreement executed by Svoboda and email Trustee regarding same |
| 02/07/14 | D.R. DeNeal | 0.50 | 180.00 | Revise joint pretrial statement in Janousek, Haiar, Heine, Garwood case |
| 02/08/14 | K.D. Britton | 0.30 | 90.00 | Revise and distribute settlement documents to counsel for C. Baker |
| 02/10/14 | K.D. Britton | 0.70 | 210.00 | Call with S. Newbern regarding discovery in Inman and 2Z Cattle adversary proceedings and scheduling deposition of Vernon Inman and several emails regarding same (Inman) |
| 02/10/14 | K.D. Britton | 1.40 | 420.00 | Draft joint pretrial statement in Bill Chase adversary proceeding |
| 02/10/14 | S.E. Sharp | 0.80 | 180.00 | Review Stahl discovery requests |
| 02/10/14 | K.M. Toner | 0.50 | 255.00 | Review settlement proposals and communicate with trustee regarding recommendation for counter offers (Southeast Livestock) |
| 02/10/14 | K.M. Toner | 0.20 | 102.00 | Email regarding document production review (Edens) |
| 02/10/14 | K.M. Toner | 0.20 | 102.00 | Telephone conference with J. Kennedy regarding deposition and mediation (Edens) (Strickland) |
| 02/10/14 | K.M. Toner | 0.50 | 255.00 | Study ELC and Edens' GIPSA annual report filings for deposition use (Edens) |
| 02/10/14 | K.M. Toner | 0.30 | 153.00 | Telephone conference with S. Newbern regarding discovery and defendants' request for enlargement of brief schedule and floow up with Trustee |
| 02/10/14 | D.R. DeNeal | 1.80 | 648.00 | Draft joint section of pretrial statement in Janousek adversary (.5); review documents produced by Newbern for relevance to Inman or Franklin cases (1.3) |
| 02/10/14 | S.M. Eikenberry | 0.60 | 234.00 | Send follow-up email regarding deposition dates in various A/R matters (.2); conference regarding Dicke matter and review notes and recent email regarding same (.4) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    79

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 02/10/14 | S.M. Eikenberry | 0.30 | 117.00 | Prepare discovery outline regarding Heine/Garwood/Haiar matter |
| 02/10/14 | S.M. Eikenberry | 0.10 | 39.00 | Review follow-up email related to scheduling depositions; review third party subpoena in Eberle matter |
| 02/10/14 | J.L. Ferber | 1.30 | 338.00 | Attention to supplemental document production from S. Newbern on behalf of livestock creditors and upload to repository |
| 02/10/14 | S.G. O'Neill | 1.80 | 720.00 | Prepare discovery in Eberle, Stahl, Glover, Dicke and Madison matters |
| 02/10/14 | H.A. Mappes | 0.70 | 276.50 | Voicemail exchange with B. Flynn (Edens) (.1); email regarding Southeast settlement offer (.2); email exchange regarding document production from S. Newbern (.2); conference regarding discovery strategy (Inman) (.2) |
| 02/11/14 | H.A. Mappes | 2.00 | 790.00 | Study correspondence/accounting from W. Flynn (.5); prepare outline regarding upcoming deposition (.4); continue deposition preparation (.9); emails regarding Trustees repository (.2) (Edens) |
| 02/11/14 | S.G. O'Neill | 0.40 | 160.00 | Work on settlemtn ideas in Dicke, Stahl, and Glover matters |
| 02/11/14 | S.M. Eikenberry | 0.40 | 156.00 | Prepare motion to approve Svoboda settlement |
| 02/11/14 | S.M. Eikenberry | 0.20 | 78.00 | Respond to email related to scheduling deposition dates; initial review of discovery requests served by Eberle |
| 02/11/14 | A.K. Castor | 1.20 | 282.00 | Prepare documents for production in the CPC case |
| 02/11/14 | D.R. DeNeal | 1.80 | 648.00 | Draft joint portion of joint pretrial statement for Adv. Proc. No. 12-59143 (1.0); revise settlement motion, agreement andnotice for Hodge settlement (.8) |
| 02/11/14 | K.M. Toner | 0.20 | 102.00 | Consult with J. Johns regarding electronic document production and time table to review additional document images |
| 02/11/14 | K.M. Toner | 0.20 | 102.00 | Review new discovery requests to trustee (Edens) |
| 02/11/14 | K.M. Toner | 0.20 | 102.00 | Respond to D. LeBas with ClickRweight settlement proposal |
| 02/11/14 | K.M. Toner | 3.70 | 1,887.00 | Study Wm. Flynn claims analysis and proposed settlement; analyze recoveries to date and adjustments to settlement/claims analysis; review complaint and claims analysis and deposition goals; communicate with Wm. Flynn regarding permission to share proposal; conference with R. LaTour regarding propsal; memo to J. Kennedy, trustee; email to J. Burns |
| 02/11/14 | J. Jaffe | 0.20 | 116.00 | Review suggested changes to Hodge Settlement and modify same |
| 02/11/14 | S.E. Sharp | 4.90 | 1,102.50 | Review newest Edens deposition documents, analyze files and confer with H. Mappes regarding findings (4.8); confer regarding Dicke scheduling order (.1) |
| 02/11/14 | K.D. Britton | 3.10 | 930.00 | (Bill Chase AP) Draft amended scheduling order and motion to approve same; draft first set of discovery requests |
| 02/11/14 | K.D. Britton | 0.20 | 60.00 | (Inman AP) Review draft motion to amend scheduling order and email to Scott Newbern regarding same |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    80

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 02/11/14 | J.R. Burns | 0.60 | 363.00 | Review correspondence and W. Flynn's settlemtn analysis of E4/Edens obligations and consideration of issues raised |
| 02/12/14 | K.D. Britton | 0.20 | 60.00 | Participate in Court's G. Bell telephone status conference |
| 02/12/14 | K.D. Britton | 0.40 | 120.00 | Revise and distribute motion to approve amended scheduling order in Bill  Chase adversary proceeding and proposed scheduling order to counsel for Bill Chase |
| 02/12/14 | K.D. Britton | 0.20 | 60.00 | Emails to Scott Newbern regarding location of Inman deposition |
| 02/12/14 | S.E. Sharp | 0.90 | 202.50 | Draft agreed scheduling order and motion to enter agreed scheduling order (Dicke) |
| 02/12/14 | K.M. Toner | 0.50 | 255.00 | Conferences with T. Hall and review hearing notice regarding First Bank motion and motion/brief |
| 02/12/14 | K.M. Toner | 0.40 | 204.00 | Study and revise joint motion draft |
| 02/12/14 | K.M. Toner | 0.20 | 102.00 | Telephone conference with R. LaTour regarding Newbern/DelCotto mediation |
| 02/12/14 | K.M. Toner | 0.60 | 306.00 | Work on  proposed responses and document authentication issues and follow-up (Edens) |
| 02/12/14 | K.M. Toner | 0.20 | 102.00 | Communicate with D. LeBas regarding settlement (ClickRweight) |
| 02/12/14 | D.R. DeNeal | 0.50 | 180.00 | Participate in Court's telephone pretrial conference regarding Hodge Livestock and Anderson cattle adversary; revise settlement motion |
| 02/12/14 | S.M. Eikenberry | 0.10 | 39.00 | Participate in Court's telephone status call regarding Dicke case |
| 02/12/14 | J.L. Ferber | 3.00 | 780.00 | Assist with draft responses to Edens' Second Request for Admissions directed to Trustee and identified documents from Edens |
| 02/12/14 | S.G. O'Neill | 0.40 | 160.00 | Work on scheduling issues in  Stahl, Eberle and Glover matters |
| 02/12/14 | H.A. Mappes | 2.80 | 1,106.00 | Draft objedctions for responses to request for admission (1.1); work on Edens deposition preparation (1.0); email L. Lynch regarding documents (.4); review and respond to W. Flynn's proposed amended scheduling order (.3) (Edens) (Strickland) |
| 02/13/14 | H.A. Mappes | 0.30 | 118.50 | Emails E. Lynch regarding responses to requests for admission (.2); attention to emails from W. Flynn regarding amended scheduling order (.1) |
| 02/13/14 | S.G. O'Neill | 0.50 | 200.00 | Work on Stahl, Eberle and Glover adversary matters |
| 02/13/14 | J.L. Ferber | 4.80 | 1,248.00 | Locate checks and related document responses to Edens' Second Request for Admissions to Trustee |
| 02/13/14 | D.R. DeNeal | 4.50 | 1,620.00 | Revise joint pretrial statement in adversary against Janousek (.8); draft brief in opposition to Koller motion to dismiss (1.7); Eberle/Stahl/Janousek - research breach of contract claims in "zone of insolvency" prior to bankruptcy(2.0) |
| 02/13/14 | K.M. Toner | 0.20 | 102.00 | Communications with trustee regarding resolution of ClickRweight matter |
| 02/13/14 | K.M. Toner | 0.10 | 51.00 | Review motion to extend briefing deadline (Southeast) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    81

Faegre Baker Daniels LLP
Invoice    31049116

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 02/13/14 | K.M. Toner | 0.20 | 102.00 | Exchange emails regarding Gibson interest payment on settlement (Gibsons settlement) |
| 02/13/14 | K.M. Toner | 0.40 | 204.00 | Conferences regarding review of checks identified in RFAs to the trustee |
| 02/13/14 | K.M. Toner | 0.40 | 204.00 | Exchange emails regarding mediation deadlines and consider settlement offer options (Edens) |
| 02/13/14 | K.M. Toner | 0.20 | 102.00 | Emails regarding trial dates (Interpleasders) |
| 02/13/14 | K.M. Toner | 0.10 | 51.00 | Respond to R. LaTour regarding deposition exhibits (Strickland) |
| 02/13/14 | K.M. Toner | 3.10 | 1,581.00 | Review new 2,000 pages of documents produced by S. Newbern for his various clients |
| 02/13/14 | K.D. Britton | 0.20 | 60.00 | Review proposed orders approving motion to amend scheduling orders in Inman and 2Z Cattle and email to S. Newbern regarding same |
| 02/13/14 | K.D. Britton | 0.20 | 60.00 | Review email from counsel for Bill Chase regarding scheduling order and revise scheduling order accordingly |
| 02/14/14 | K.D. Britton | 0.10 | 30.00 | Follow-up with counsel for C. Baker regarding comments to settlement documents |
| 02/14/14 | K.M. Toner | 0.40 | 204.00 | Conference regarding deposition and written discovery |
| 02/14/14 | K.M. Toner | 0.20 | 102.00 | Conference with J. Ferber regarding documents needed to respond to requests for admissions |
| 02/14/14 | K.M. Toner | 0.10 | 51.00 | Review update on Koller settlement proposals |
| 02/14/14 | K.M. Toner | 0.10 | 51.00 | Reply to A. Vandiver (Gibsons settlement) |
| 02/14/14 | K.M. Toner | 0.80 | 408.00 | Communicate with H. Mappes and DSI regarding branch transactions from Nov. 2010 and review records |
| 02/14/14 | K.M. Toner | 0.10 | 51.00 | Reply to R. LaTour regarding proposed additional DelCotto mediation meeting |
| 02/14/14 | K.M. Toner | 0.10 | 51.00 | Review order on briefing schedule (Edens) |
| 02/14/14 | K.M. Toner | 0.20 | 102.00 | Update regarding likely deposition attendees and respond regarding time available for exams (Edens) |
| 02/14/14 | K.M. Toner | 0.20 | 102.00 | Communications regarding Glover claim |
| 02/14/14 | J.L. Ferber | 3.10 | 806.00 | Locate checks and documents responses to Edens' Second Request for Admissions to Trustee |
| 02/14/14 | S.M. Eikenberry | 0.20 | 78.00 | Review emails relating to scheduling various depositions; review supplemental production from Glover |
| 02/14/14 | S.G. O'Neill | 0.40 | 160.00 | Work on settlement ideas for Glover and Nuckols matters |
| 02/14/14 | H.A. Mappes | 5.50 | 2,172.50 | Attention to delivering documents to repository (.2); emails with D. DeNeal regarding deposition (.1); emails regarding document review/deposition (.2); conference and emails regarding Edens deposition (.2); emails and telephone conferences regarding Eastern checks (.2); continue preparing for deposition/begin outline (4.6) (edens) |
| 02/16/14 | K.D. Britton | 2.40 | 720.00 | Review and revise Bill Chase joint pretrial statement and first discovery requests |
| 02/17/14 | K.D. Britton | 0.20 | 60.00 | Distribute execution copies of settlement documents to counsel for C. Baker; several emails regarding same |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    82

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 02/17/14 | K.D. Britton | 1.10 | 330.00 | Review and revise Bill Chase joint pretrial statement and discovery requests |
| 02/17/14 | K.M. Toner | 0.50 | 255.00 | Draft responses to requests for admissions (Edens) |
| 02/17/14 | K.M. Toner | 1.20 | 612.00 | Revise DeMaio settlement papers |
| 02/17/14 | K.M. Toner | 3.40 | 1,734.00 | Conferences with DSI; work on outline inserts and analysis of potential evidence for use in deposition; revise outlines and assemble exhibits (Edens) |
| 02/17/14 | K.M. Toner | 0.10 | 51.00 | Reply to Trustee regarding ClickRweight settlement |
| 02/17/14 | H.A. Mappes | 6.70 | 2,646.50 | Continue reviewing documents for use as potentioal exhibits and prepare for upcoming deposition (Edens) |
| 02/17/14 | S.G. O'Neill | 0.40 | 160.00 | Work on opponent communications in  Houck, Glover and Atkinson matters |
| 02/17/14 | S.M. Eikenberry | 0.50 | 195.00 | Work on settlement agreements; review emails related to A/R matters and calendar depositions in same; email opposing counsel |
| 02/17/14 | S.M. Eikenberry | 0.50 | 195.00 | Follow-up on issues related to DeMaio settlement |
| 02/17/14 | J.L. Ferber | 4.30 | 1,118.00 | Locate documents for response to Edens' Second Request for Admissions to Trustee (Edens) |
| 02/17/14 | D.R. DeNeal | 0.60 | 216.00 | Revise deposition notices to Vernon Inman; revise settlement offer to Koller; |
| 02/18/14 | D.R. DeNeal | 2.00 | 720.00 | Research Edens claims to $63,000 received from Irsik & Doll for depo preparation (.5): research ability to prove damages for directed payments to valid creditors during zone of insolvency (1.5) |
| 02/18/14 | J.L. Ferber | 1.20 | 312.00 | Confirm and check draft responses to Edens' Second Request for Admissions to Trustee regarding authenticity requests (Edens) |
| 02/18/14 | S.G. O'Neill | 0.70 | 280.00 | Work on discovery in Houck adversary matter |
| 02/18/14 | H.A. Mappes | 3.20 | 1,264.00 | Serve responses to Request for Admissions (.2): continue preparing for Edens deposition (3.2) |
| 02/18/14 | K.M. Toner | 0.10 | 51.00 | Confirm status of Bynum Group settlement |
| 02/18/14 | K.M. Toner | 1.70 | 867.00 | Revise and finalize trustee's responses to requests for admission |
| 02/18/14 | K.M. Toner | 2.40 | 1,224.00 | Study annual reports, transcripts, exhibits, and prepare deposition outline segment regarding Edens/E4 Cattle; investigate Midwest Feeders; memo to trustee's team (Edens) |
| 02/18/14 | K.M. Toner | 0.20 | 102.00 | Consider Koller settlement proposal |
| 02/18/14 | K.D. Britton | 0.10 | 30.00 | Emails to Trustee regarding execution of C. Baker settlement documents |
| 02/18/14 | K.D. Britton | 0.20 | 60.00 | Call with M. Stafford regarding response to duplicate discovery requests served by S. Newbern |
| 02/18/14 | K.D. Britton | 0.40 | 120.00 | Review and revise Bill Chase discovery requests |
| 02/18/14 | K.D. Britton | 0.30 | 90.00 | Revise notice of subpoena of Vernon Inman and prepare for filing |
| 02/18/14 | S.E. Sharp | 1.10 | 247.50 | Assemble and assist with Edens deposition exhibits |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    83

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 02/19/14 | S.E. Sharp | 6.90 | 1,552.50 | Assist with Edens deposition exhibits and preparation |
| 02/19/14 | K.M. Toner | 0.60 | 306.00 | Review Edens settlement offer and communicate with trustee and Wm. Flynn |
| 02/19/14 | K.M. Toner | 0.90 | 459.00 | Reply to Wm. Flynn regarding deposition; telephone conference with M. Giberson regarding transcripts; revise deposition outline (Edens) |
| 02/19/14 | K.M. Toner | 0.20 | 102.00 | Attention to escrow dispute and emails from D. DeNeal |
| 02/19/14 | K.M. Toner | 0.20 | 102.00 | Study comments on Koller situation and propose suggestions |
| 02/19/14 | K.M. Toner | 0.70 | 357.00 | Study analysis by E. Lynch/S. Sharp and H. Mappes suggestions and communications regarding same |
| 02/19/14 | H.A. Mappes | 7.60 | 3,002.00 | Email K. Crutcher regarding settlement (.1); email regarding Irsik & Doll (.2); continue working with L. Lynch to prepare outline and exhibits for deposition (7.3) |
| 02/19/14 | S.G. O'Neill | 0.40 | 160.00 | Work on settlement of Dicke matter |
| 02/19/14 | J.L. Ferber | 1.10 | 286.00 | Organize and upload produced documents to Trustee's repository |
| 02/19/14 | D.R. DeNeal | 3.40 | 1,224.00 | Research First Bank rights to ADM seized funds, grounds to modify plan injunction and potential 11 U.S.C. 543 claims to seized funds |
| 02/19/14 | D.R. DeNeal | 0.70 | 252.00 | Call with E. Lally regarding settlement offer in Koller (.4); call with trustee regarding settlement offer regarding Reed claims (.3) |
| 02/20/14 | D.R. DeNeal | 3.40 | 1,224.00 | Research potential 543 claims to seized ADM funds, effect of First Bank settlement and effect of filing of proof of claim on 546 statute of limitations |
| 02/20/14 | S.M. Eikenberry | 2.50 | 975.00 | Prepare questions and exhibits related to various A/R matters for Edens deposition |
| 02/20/14 | S.G. O'Neill | 1.10 | 440.00 | Assist with Edens' deposition preparation (.2); work on discovery related to Eberle matter (.9) |
| 02/20/14 | H.A. Mappes | 2.00 | 295.00 | Travel to Cincinnati for E. Edens deposition |
| 02/20/14 | H.A. Mappes | 6.10 | 2,409.50 | Continue preparing for E. Edens deposition including conference with L. Lynch regarding certain invoices/payments, develop questions regarding Madison, conference with S. Sharp regarding exhibit selection, conference with S. Eikenberry regarding Glover, Houck, and Kay questions (Edens) |
| 02/20/14 | K.M. Toner | 0.20 | 102.00 | Telephone conference with D. DeNeal regarding Inman |
| 02/20/14 | K.M. Toner | 0.10 | 51.00 | Telephone conference with R. LaTour regarding deposition exhibits (Edens) |
| 02/20/14 | K.M. Toner | 0.10 | 51.00 | Telephone conference with J. Kennedy regarding deposition (Edens) |
| 02/20/14 | K.M. Toner | 1.20 | 612.00 | Arrange for J. Kennedy attendance at deposition with Wm. Flynn; edit deposition outline; conference call regarding deposition strategies and final exhibits (Edens) |
| 02/20/14 | K.M. Toner | 0.20 | 102.00 | Review emails from E. Lynch (SOLM) |
| 02/20/14 | K.M. Toner | 0.20 | 102.00 | Study updates regarding settlement proposals (Dicke) (Koller) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    84

Faegre Baker Daniels LLP
Invoice    31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 02/20/14 | S.E. Sharp | 9.30 | 2,092.50 | Prepare for Edens deposition; review potential exhibits; confer with L. Lynch, regarding Edens deposition and open items; prepare and organize final exhibits (Edens); review deposition line of questioning and provide feedback; prepare and organize final exhibits (Madison Cattle) |
| 02/20/14 | K.D. Britton | 0.20 | 60.00 | Call with C. Baker counsel regarding deposition in Eberle adversary proceeding |
| 02/21/14 | K.D. Britton | 0.20 | 60.00 | Prepare C. Baker settlement documents for filing |
| 02/21/14 | K.D. Britton | 0.50 | 150.00 | Revise Bill Chase joint pretrial statement and first discovery requests and serve counsel for Bill Chase |
| 02/21/14 | K.D. Britton | 0.30 | 90.00 | Prepare and file notice of discovery requests in Bill Chase adversary proceeding |
| 02/21/14 | S.E. Sharp | 4.40 | 990.00 | Review discovery responses in Edens and Nichols (.4); search for additional documentation for accounts receivable claim (1.6); strategize and prepare responses for Stahl discovery requests (including requests for admission) (2.4) |
| 02/21/14 | H.A. Mappes | 10.00 | 3,950.00 | Final preparation for and attend deposition of E. Edens |
| 02/21/14 | W.W. Ponader | 0.50 | 230.00 | (Chase) review draft discovery and Joint Pretrial statement, revise |
| 02/23/14 | S.G. O'Neill | 0.40 | 160.00 | Work on counsel communication in Eberle and Atkinson matters |
| 02/23/14 | K.D. Britton | 0.20 | 60.00 | Review and revise objection notice for C. Baker settlement motion |
| 02/23/14 | K.D. Britton | 0.20 | 60.00 | Finalize C. Baker settlement motion and proposed order to prepare for filing |
| 02/23/14 | K.D. Britton | 0.80 | 240.00 | Draft letter to S. Newbern addressing delinquent discovery responses in Inman and 2Z adversary proceedings |
| 02/24/14 | K.D. Britton | 0.10 | 30.00 | Distribute fully executed settlement agreement and file-marked copies of the 9019 motion to counsel for Chad Baker |
| 02/24/14 | K.D. Britton | 0.50 | 150.00 | Review Inman and 2Z Cattle discovery responses |
| 02/24/14 | S.E. Sharp | 4.50 | 1,012.50 | Strategize and draft responses to requests for admission, interrogatories and requests for production; review Trustee's responses in similar proceedings for consistency in responses (Stahl) |
| 02/24/14 | K.M. Toner | 0.30 | 153.00 | Attention to release of funds pursuant to approved settlement (Bynum Ranch) |
| 02/24/14 | K.M. Toner | 0.50 | 255.00 | Study update and provide suggestions regarding Inman discovery dispute |
| 02/24/14 | K.M. Toner | 1.20 | 612.00 | Work on proposed pretrial schedule amendment with Mappes and Flynn and respond regarding evidence from depositions; consider dead cattle claims and forward suggestions (Edens) |
| 02/24/14 | H.A. Mappes | 1.50 | 592.50 | Emails with W. Flynn regarding scheduling order (.3); revise same (.4); emails and conferences regarding discovery and next steps in Edens adversary (.6); attention to discovery issues (.2) (Edens) |

300 N. Meridian Street ▼ Suite 2700
Indianapolis ▼ Indiana 46204-1750
Phone +1 317 237 0300 ▼ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    85

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 02/24/14 | W.W. Ponader | 0.60 | 276.00 | (Stahl) Assist in providing information to S. Sharp relevant to discovery responses due from ELC Trustee (.3): (Koller) calls with E. Lally regarding negotiations with Koller counsel, ELC counter (.3) |
| 02/24/14 | D.R. DeNeal | 1.50 | 540.00 | Revise order on joint motion with Bynum Group to release interplead funds; revise motion to approve agreement regarding Reed claims, notice and order |
| 02/24/14 | D.R. DeNeal | 2.50 | 900.00 | Begin reviewing documents produced by Inman in response to discovery |
| 02/25/14 | D.R. DeNeal | 1.40 | 504.00 | Draft settlement offer to A.G. Gibson; draft preliminary witness and exhibit list for adversary against A.G. Gibson |
| 02/25/14 | S.M. Eikenberry | 1.10 | 429.00 | Work on responses to Stahl discovery requests; review and revise discovery responses to Stahl discovery |
| 02/25/14 | H.A. Mappes | 1.30 | 513.50 | Email regarding filing scheduling motion in Edens AP (.1); study report regarding repository and deposition transcripts (.4); telephone conferences regarding responses to discovery (.5); attention to emails from A. Adams regarding Southeast (.3) |
| 02/25/14 | K.M. Toner | 1.90 | 969.00 | Study motion and participate in conference call with W. Ponader regarding response brief; work on response arguments to First Bank |
| 02/25/14 | K.M. Toner | 0.50 | 255.00 | Study settlement offer and communicate with Trustee (A.G. Gibson) |
| 02/25/14 | K.M. Toner | 0.30 | 153.00 | Attention to repository and transcript issues |
| 02/25/14 | S.E. Sharp | 5.40 | 1,215.00 | Wor on responses to discovery questions and strategize appropriate responses (Stahl); review adversary complaint filed against M. Haiar; confer with B. Royalty and E. Lynch regarding points of clarification and potentially accessible ELC records; review additional files sent from B. Royalty and E. Lynch; update responses in light of newly received records; review and revise responses (stahl) |
| 02/26/14 | S.E. Sharp | 0.30 | 67.50 | Work on Stahl discovery response; review final version of Stahl responses; work on Eberle discovery responses |
| 02/26/14 | K.M. Toner | 0.50 | 255.00 | Investigate and reply to W.S. Newbern regarding R. Welch |
| 02/26/14 | K.M. Toner | 0.30 | 153.00 | Review new discovery requests to Trustee |
| 02/26/14 | K.M. Toner | 0.10 | 51.00 | Letter to T. Froehlich regarding settlement deposit (Gibsons Settlement) |
| 02/26/14 | H.A. Mappes | 0.40 | 158.00 | Emails regarding problems with deposition transcripts and the discovery repository |
| 02/26/14 | S.G. O'Neill | 1.20 | 480.00 | Work on discovery in Atkinson, Dicke, Stahl and Eberle matters |
| 02/26/14 | S.M. Eikenberry | 1.10 | 429.00 | Finalize Stahl discovery responses and email opposing counsel regarding same; follow-up with E. Nave regarding various cases; consider next steps in Atkinson; attention to issues related to Eberle discovery; further work on revising Stahl discovery responses; email team regarding same |
| 02/26/14 | J.L. Ferber | 3.20 | 832.00 | Work on producing documents to opponents and uploads for discovery repository |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    86

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 02/26/14 | D.R. DeNeal | 1.00 | 360.00 | Revise preliminary witness and exhibit list in A.G. Gibson adversary and draft summary of proposed settlement |
| 02/26/14 | D.R. DeNeal | 2.10 | 756.00 | Research case law regarding satisfaction of third party debt as defense to damages portion of breach of contract claim |
| 02/27/14 | W.W. Ponader | 0.40 | 184.00 | (Koller) email exchanges with E. Lally regarding terms of counter-offer to Koller, permitted payout timeline |
| 02/27/14 | S.M. Eikenberry | 0.50 | 195.00 | Follow-up emails and correspondence related to settlement agreements in A/R collections; follow-up on Nuckols matter |
| 02/27/14 | K.M. Toner | 0.20 | 102.00 | Telephone conference with A. Stafford regarding electronic discovery |
| 02/27/14 | K.M. Toner | 0.10 | 51.00 | Review R. LaTour memos and A. Sullivan reply (Southeast Livestock) |
| 02/27/14 | K.M. Toner | 0.20 | 102.00 | Telephone conference regarding Franklin AP |
| 02/27/14 | K.D. Britton | 0.10 | 30.00 | Email to Scott Newbern regarding deficiency notices in Inman and 2Z Cattle relating to joint motion to extend scheduling order deadlines |
| 02/28/14 | K.D. Britton | 1.10 | 330.00 | Draft rule 26 disclosures and preliminary witness and exhibit list for Bill Chase adversary |
| 02/28/14 | K.M. Toner | 0.20 | 102.00 | Telephone conference with A. Stafford regarding deadline request |
| 02/28/14 | K.M. Toner | 0.50 | 255.00 | Telephone conference with W.S. Newbern and emails to trustee's litigators; study proposed motions and respond to Scott |
| 02/28/14 | K.M. Toner | 0.20 | 102.00 | Review status of SOLM discovery |
| 02/28/14 | K.M. Toner | 0.60 | 306.00 | Attention to Eller claim and communicate with W.S. Newbern |
| 02/28/14 | K.M. Toner | 0.60 | 306.00 | Communications regarding new settlement and proposed terms (Southeast Livestock) |
| 02/28/14 | K.M. Toner | 0.40 | 204.00 | Telephone conferences regarding settlement proposals and disbursements, First Bank brief |
| 02/28/14 | S.M. Eikenberry | 0.10 | 39.00 | Finalize letter to M. Lehman |
| 02/28/14 | D.R. DeNeal | 0.40 | 144.00 | Draft settlement offer to A.G. Gibson |
| 02/28/14 | D.R. DeNeal | 1.80 | 648.00 | Review Inman document production in preparation for March 10 deposition |
| 02/28/14 | H.A. Mappes | 1.60 | 632.00 | Emails regarding SOLM/Nichols adversary and review case status (1.0); emails regarding Eller (.4); email with S. Dubberly and KGR regarding discovery (.2) |
| 03/03/14 | H.A. Mappes | 4.40 | 1,738.00 | Study draft 30(b)(6) notice to Trustee and related email correspondence (.8); draft 30(b)(6) notice (1.5); study pleadings and formulate strategy in Nichols/SOLM adversary (1.1); begin discovery/deposition research (.8); email regarding recent transcripts (.1); email regarding Edens transcript (.1) |
| 03/03/14 | D.R. DeNeal | 1.90 | 684.00 | Prepare exhibits for Inman deposition and begin drafting outline |
| 03/03/14 | S.M. Eikenberry | 0.30 | 117.00 | Review information related to Diamond B and follow-up with attorney regarding same |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page   87

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/03/14 | S.M. Eikenberry | 0.60 | 234.00 | Follow-up on interpleader matters and attention to issues related to depositions and settlements regarding same |
| 03/03/14 | S.M. Eikenberry | 0.10 | 39.00 | Follow-up on status/resolution of Eller matter |
| 03/03/14 | J.L. Ferber | 0.20 | 52.00 | Update deposition database with new transcripts and exhibits |
| 03/03/14 | K.M. Toner | 0.60 | 306.00 | Work on ClickRweight settlement agreement/motion |
| 03/03/14 | K.M. Toner | 0.80 | 408.00 | Conferences and emails regarding SOLM/Edens discovery and depositions |
| 03/03/14 | K.M. Toner | 0.60 | 306.00 | Work on settlement strategy/counteroffer options (Inman) |
| 03/03/14 | K.M. Toner | 0.60 | 306.00 | Arrange witness prep and deposition schedules and notice (Edens) |
| 03/03/14 | K.M. Toner | 0.30 | 153.00 | Work on Kropf claim discovery requests |
| 03/03/14 | K.M. Toner | 0.40 | 204.00 | Exchange First Bank arguments and brief ideas |
| 03/03/14 | K.M. Toner | 0.60 | 306.00 | Edit 30(b)(6) notice (SOLM) |
| 03/03/14 | K.M. Toner | 0.30 | 153.00 | Conference regarding 2Z discovery |
| 03/03/14 | J. Jaffe | 0.20 | 116.00 | Conference with D. DeNeal and telephone conference with K. Goss regarding Franklin pretrial and redocket same |
| 03/03/14 | K.D. Britton | 0.30 | 90.00 | Prepare RFAs in Inman and 2Z Cattle adversary proceedings |
| 03/03/14 | S.E. Sharp | 2.30 | 517.50 | Review discovery requests received in Eberle; start draft of discovery responses (Eberle) |
| 03/04/14 | J.R. Burns | 0.80 | 484.00 | Teleconference with R. Moore, Memphis attorney, regarding attempt by Edens to purchase cattle farm; correspondence regarding same and review Edens' alleged financial condition; research regarding R. Moore |
| 03/04/14 | K.M. Toner | 0.20 | 102.00 | Confirm that Atkinson settlement with Gibson Estate does not affect ELC Trustee claims |
| 03/04/14 | K.M. Toner | 0.20 | 102.00 | Respond to issues regarding Edens' confidential testimony |
| 03/04/14 | K.M. Toner | 4.50 | 2,295.00 | Work on response to First Bank and study Gibson testimony for potential quotes/citations regarding commodities account; edit draft brief; exchange comments and suggestions with Trustee |
| 03/04/14 | K.M. Toner | 0.70 | 357.00 | Emails to D. LeBas and conference with D. DeNeal regarding affidavit, Inman 1099s |
| 03/04/14 | K.M. Toner | 0.20 | 102.00 | Contact court reporter regarding status of transcript needed for brief and upcoming deposition |
| 03/04/14 | K.M. Toner | 0.30 | 153.00 | Conference with J. Burns regarding Moore telephone call; phone conference with B. Flynn regarding Edens' financials |
| 03/04/14 | K.M. Toner | 0.50 | 255.00 | Work on summary judgment ideas for Edens, SOLM cases |
| 03/04/14 | J.L. Ferber | 0.90 | 234.00 | Update deposition database exhibits, transcripts, and organize received discovery documents |
| 03/04/14 | S.M. Eikenberry | 0.10 | 39.00 | Finalize motion to approve settlement with CLF Feeders |
| 03/04/14 | D.R. DeNeal | 2.50 | 900.00 | Review Inman document production and prepare exhibits for 3/10 deposition |
| 03/04/14 | H.A. Mappes | 2.20 | 869.00 | Study R. Nichols deposition transcript (1.1); research 30(b)(6) deposition issue (.8); email regarding reactions to summary judgment analysis (.3) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    88

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/04/14 | S.G. O'Neill | 0.10 | 40.00 | Conference regarding Atkinson matter |
| 03/05/14 | H.A. Mappes | 1.40 | 553.00 | Revise draft 30(b)(6) notice to SOLM and document subpoena |
| 03/05/14 | D.R. DeNeal | 2.70 | 972.00 | Revise joint motion to dismiss Bynum Group parties from interpleader and revise withdrawal of objections to Bynum Group claims (.7); draft outline for Inman depo and prepare exhibits (2) |
| 03/05/14 | D.R. DeNeal | 0.50 | 180.00 | Review and respond to revisions to joint pretrial agreement proposed by G. Franklin |
| 03/05/14 | J.L. Ferber | 0.40 | 104.00 | Update deposition database and repository |
| 03/05/14 | K.M. Toner | 0.30 | 153.00 | Exchange emails regarding 30(b)(6) designation by a trustee (SOLM) |
| 03/05/14 | K.M. Toner | 4.20 | 2,142.00 | Work on revising and finalizing Trustee's objection to First Bank motion; study Fifth Third's objection: conferences with W. Ponader, T. Hall, Trustee, J. Kennedy, T. Froehlich regarding First Bank maneuver; review Fifth Third response |
| 03/05/14 | K.M. Toner | 0.10 | 51.00 | Respond to T. Froehlich regarding settlement payment from Gibson |
| 03/05/14 | K.M. Toner | 0.40 | 204.00 | Correspondence with . Lynch regarding discovery and depositions (Edens) |
| 03/05/14 | K.M. Toner | 0.60 | 306.00 | Revise settlement agreement (Hodge) |
| 03/05/14 | K.D. Britton | 0.20 | 60.00 | Consult with D. DeNeal in preparation for Inman deposition |
| 03/06/14 | S.E. Sharp | 2.50 | 562.50 | Strategize and draft responses to interrogatories (Eberle) |
| 03/06/14 | K.M. Toner | 0.50 | 255.00 | Phone conference with R. LaTour regarding Hodge settlement, upcoming deposition |
| 03/06/14 | K.M. Toner | 0.30 | 153.00 | Communications with S. Newbern regarding Ernie Elder; email to L. Lynch regarding Elder |
| 03/06/14 | K.M. Toner | 0.30 | 153.00 | Final edits to deposition notice topics (SOLM) |
| 03/06/14 | J. Jaffe | 0.20 | 116.00 | Conference on proper party for 30(b)(6) designation |
| 03/06/14 | J. Jaffe | 0.20 | 116.00 | Conference regarding Fifth Third issues with Hodge settlement |
| 03/06/14 | J.L. Ferber | 0.50 | 130.00 | Update deposition database with new exhibits |
| 03/06/14 | S.M. Eikenberry | 0.20 | 78.00 | Participate in court telephone status conference |
| 03/06/14 | D.R. DeNeal | 0.50 | 180.00 | Review Franklin's proposed revisions to joint pre-trial statement and participate in status conference regarding same |
| 03/06/14 | D.R. DeNeal | 1.20 | 432.00 | Draft and revise outline for deposition of Inman |
| 03/06/14 | H.A. Mappes | 1.10 | 434.50 | Study objection to First Bank Motion (.3); work on discovery issues/depositions issues (Edens)(.6); attention to emails with L. Lynch (SOLM) (.2) |
| 03/07/14 | H.A. Mappes | 1.80 | 711.00 | Study 30(b)(6) deposition notice and conference with L. Lynch regarding same |
| 03/07/14 | H.A. Mappes | 1.00 | 395.00 | Study interpleader issues and revise deposition notice to SOLM; email R. Plourde regarding deposition (SOLM) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    89

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/07/14 | D.R. DeNeal | 2.10 | 756.00 | Revise outline for Inman depo (1.1); review check kiting narrative and Gibson affidavit to determine potential use for Inman depo (.5); edit and finalize Reed settlement motion and order (.5); |
| 03/07/14 | J.L. Ferber | 0.50 | 130.00 | Update deposition database with errata sheet changes |
| 03/07/14 | K.M. Toner | 4.80 | 2,448.00 | Phone conference with L. Lynch regarding her deposition; work on materials and memos responsive to deposition notice for witness |
| 03/07/14 | K.M. Toner | 0.30 | 153.00 | Office conference regarding settlements |
| 03/07/14 | K.M. Toner | 0.50 | 255.00 | Phone conference with B. Flynn; memo to Trustee, et al. regarding upcoming deposition |
| 03/07/14 | K.M. Toner | 0.20 | 102.00 | Phone conference regarding SOLM/Nichols depositions (Edens) |
| 03/07/14 | S.E. Sharp | 1.80 | 405.00 | Review Eberle requests for production; strategize responses in light of anticipated available records; draft responses to requests for production (Eberle) |
| 03/07/14 | K.D. Britton | 1.30 | 390.00 | Review and revise ClickRweight settlement motion, proposed order, and notice (1.1); prepare same for filing and service (0.2) |
| 03/07/14 | K.D. Britton | 0.60 | 180.00 | Review joint motion to consolidate ELC Trustee and Gibson Trustee cases against Koller and proposed order (0.2); quick research into procedural requirements for consolidation and leading cases regarding same (0.4) |
| 03/10/14 | K.D. Britton | 0.40 | 120.00 | Review and revise Bill Chase initial disclosures and preliminary witness and exhibit lists |
| 03/10/14 | K.D. Britton | 0.10 | 30.00 | Follow-up email to counsel for Bill Chase regarding status of joint pretrial statement |
| 03/10/14 | S.E. Sharp | 2.60 | 585.00 | Confer with B. Royalty regarding Eberle cattle transaction documents; review relevant transaction materials; update discovery responses with more detailed information (Eberle) |
| 03/10/14 | K.M. Toner | 0.20 | 102.00 | Phone conference with L. Lynch regarding 30(b)(6) deposition preparation |
| 03/10/14 | K.M. Toner | 0.50 | 255.00 | Strategize regarding exhibits for SOLM/Nichols/Trustee depositions |
| 03/10/14 | K.M. Toner | 0.40 | 204.00 | Phone conference with D. DeNeal regarding Inman deposition |
| 03/10/14 | K.M. Toner | 0.50 | 255.00 | Memo to Trustee regarding settlement proposal |
| 03/10/14 | A.K. Castor | 0.10 | 23.50 | Conference regarding Glover document production |
| 03/10/14 | S.M. Eikenberry | 0.60 | 234.00 | Initial review of portions of E. Edens transcript in relation to various A/R matters and consider effect on same |
| 03/10/14 | S.M. Eikenberry | 0.10 | 39.00 | Follow-up call to Diamond One attorney regarding scheduling deposition |
| 03/10/14 | D.R. DeNeal | 3.00 | 1,080.00 | Take deposition of V. Inman |
| 03/10/14 | H.A. Mappes | 2.50 | 987.50 | Email R. Plourde regarding deposition dates (.2); email J. Dawson regarding deposition dates (.2); attention to email regarding Southeast settlement offer (.3); review deposition transcript and begin outlining follow-up discovery (1.8) (SOLM) (Nichols) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page      90

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/10/14 | S.G. O'Neill | 0.70 | 280.00 | Work on document production in Glover adversary matter |
| 03/11/14 | H.A. Mappes | 4.10 | 1,619.50 | Continue drafting discovery requests; exchange emails regarding same (SOLM) (Nichols) |
| 03/11/14 | D.R. DeNeal | 1.60 | 576.00 | Draft requests for admission to A.G. Gibson (.8); revise Koller settlement offer (.2); draft requests for admission to Franklin (.6) |
| 03/11/14 | S.M. Eikenberry | 2.40 | 936.00 | Review discovery responses regarding Eberle; review additional information received related to Eberle; attention to issues concerning document production for Stahl matter; follow-up with Diamond B attorney regarding scheduling deposition; move forward with final preparation of motion to release funds per Svoboda settlement |
| 03/11/14 | K.M. Toner | 0.70 | 357.00 | Work on Eller matter and communicate suggestions for deposition |
| 03/11/14 | K.M. Toner | 2.80 | 1,428.00 | Work on second discovery set to Edens/E4 Cattle and office conferences regarding requests; study new letter from B. Flynn; emails to L. Lynch regarding deposition |
| 03/11/14 | S.E. Sharp | 1.30 | 292.50 | Revise discovery responses (Eberle); confer with S. Eikenberry regarding discovery (Stahl, Eberle) |
| 03/12/14 | K.M. Toner | 0.70 | 357.00 | Study 30(b)(6) deposition notice and designated topics and resolve schedules (SOLM) |
| 03/12/14 | K.M. Toner | 2.50 | 1,275.00 | Work on supplemental document production and analyze new materials to produce (Edens) |
| 03/12/14 | K.M. Toner | 2.10 | 1,071.00 | Communications with E. Lynch regarding 30(b)(6) documents, counsel, schedule; collect and forward more records to witness; letter to B. Flynn; communications with Trustee and E. Lynch; arrange facilities for depositions; review letter from E. Lynch (Edens) |
| 03/12/14 | K.M. Toner | 0.10 | 51.00 | Communication with D. LeBas (ClickRweight) |
| 03/12/14 | A.K. Castor | 0.90 | 211.50 | Prepare Glover documents for production and serve same |
| 03/12/14 | S.M. Eikenberry | 0.40 | 156.00 | Finalize Eberle discovery and follow-up with opposing counsel regarding Stahl discovery |
| 03/12/14 | J.L. Ferber | 1.00 | 260.00 | Assist K. Toner with preparation of documents and transcripts for deposition of Receiver E. Lynch |
| 03/12/14 | J.L. Ferber | 0.20 | 52.00 | Letter to A. Stafford transmitting transcript and exhibits from J. Edens' 2/21/2014 deposition |
| 03/12/14 | D.R. DeNeal | 1.50 | 540.00 | Strategize regarding next steps in cases against A.G. Gibson, Keller, Intrust, Janousek and Inman; begin drafting settlement letter to Inman |
| 03/12/14 | H.A. Mappes | 4.90 | 1,935.50 | Draft revise draft discovery requests (1.8); email with Trustee regarding same (.2); begin research set off (2.0); emails with L. Lynch regarding transactions/invoice issues (.4); review documents relevant to discovery issues (.5) |
| 03/12/14 | S.G. O'Neill | 0.40 | 160.00 | Work on document production in Glover matter |
| 03/13/14 | S.G. O'Neill | 0.40 | 160.00 | Analysis of status and next steps in discovery for A/R adversaries |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page   91

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/13/14 | H.A. Mappes | 2.30 | 908.50 | Study emails and documents from L. Lynch (.3); revise and proofread discovery requests (.4); prepare for and participate in meeting regarding set off research (1.0); pull documents and contribute to emails with team regarding West Kentucky Livestock Market (.6) |
| 03/13/14 | D.R. DeNeal | 0.80 | 288.00 | Draft requests for admission to A.G. Gibson |
| 03/13/14 | S.M. Eikenberry | 1.60 | 624.00 | Telephone call with attorney for JT Nuckols; telephone call with attorney for Diamond B; send follow-up email to Glover attorney regarding scheduling Glover deposition; detailed review of all a/r matters and related/upcoming tasks |
| 03/13/14 | K.M. Toner | 0.50 | 255.00 | Letter to E. Lynch and collect doc review CD for witness (Edens) |
| 03/13/14 | K.M. Toner | 0.10 | 51.00 | Respond to K. Koons regarding Gibson facility (N/C); review new materials regarding Eller discovery (.1) |
| 03/13/14 | K.M. Toner | 0.20 | 102.00 | Study Zeien and Ruffenacht filings (Edens) (SOLM) |
| 03/13/14 | K.M. Toner | 0.20 | 102.00 | Study ADM response to First Bank motion |
| 03/13/14 | K.M. Toner | 0.20 | 102.00 | Strategize regarding execution and timing of Click R. Weight deal |
| 03/13/14 | K.M. Toner | 0.50 | 255.00 | Analysis of Stierwalt records and discovery responses |
| 03/13/14 | K.M. Toner | 1.60 | 816.00 | Revise and finalize new written discovery requests |
| 03/13/14 | K.M. Toner | 0.30 | 153.00 | Study new Seventh Circuit case related to adversaries |
| 03/13/14 | J. Jaffe | 0.30 | 174.00 | Review and circulate new Seventh Circuit case related to adversaries |
| 03/13/14 | S.E. Sharp | 2.80 | 630.00 | Research on set offs defense and recoupment with respect to preference and conversion (Edens) |
| 03/13/14 | K.D. Britton | 0.20 | 60.00 | Distribute initial disclosures and preliminary witness and exhibit list to counsel for Bill Chase |
| 03/13/14 | K.D. Britton | 0.40 | 120.00 | Draft email to S. Newbern regarding adjustments of deadlines in Inman and 2Z adversaries |
| 03/14/14 | K.D. Britton | 0.30 | 90.00 | Review and revise settlement letter to S. Newbern regarding Inman adversary proceeding |
| 03/14/14 | K.D. Britton | 0.20 | 60.00 | Email to S. Newbern regarding scheduling order in Inman and 2Z |
| 03/14/14 | S.E. Sharp | 5.90 | 1,327.50 | Research bankruptcy code sections on set off defense and preference and transfer claims; research viability of set off as defense to 547 (Edens) |
| 03/14/14 | K.M. Toner | 0.70 | 357.00 | Conference with W. Ponader regarding and pending motions; memo to Trustee |
| 03/14/14 | K.M. Toner | 0.70 | 357.00 | Work on 30(b)(6) topics with E. Lynch (Edens) |
| 03/14/14 | K.M. Toner | 0.90 | 459.00 | Respond to questions from Trustee; conference with T. Hall regarding same |
| 03/14/14 | K.M. Toner | 0.20 | 102.00 | Phone conference with E. Lynch; reschedule upcoming deposition meetings |
| 03/14/14 | K.M. Toner | 0.30 | 153.00 | Conference regarding Nicholas deposition |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page   92

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/14/14 | K.M. Toner | 3.40 | 1,734.00 | Review large CD of newly produced records from Newbern clients and make arrangements for repository transfer; memo to Trustee team regarding new documents |
| 03/14/14 | K.M. Toner | 0.20 | 102.00 | Approve new pretrial deadline requests |
| 03/14/14 | S.M. Eikenberry | 0.30 | 117.00 | Review recent Seventh Circuit case and consider potential issues raised by same |
| 03/14/14 | D.R. DeNeal | 0.70 | 252.00 | Draft settlement letter to S. Newbern regarding V. Inman |
| 03/14/14 | H.A. Mappes | 1.90 | 750.50 | Emails and telephone conference with R. Plourde regarding deposition scheduling (.5); emails with J. Dawson regarding deposition scheduling (.3); voicemail and email exchange regarding scheduling issues (.3); finalize and serve discovery requests on Edens (.6); attention to schedule issues regarding Lynch deposition prep (.2) |
| 03/14/14 | S.G. O'Neill | 1.10 | 440.00 | Work on motions and schedules in AR adversary proceedings |
| 03/16/14 | H.A. Mappes | 0.40 | 158.00 | Email correspondence with J. Dawson regarding deposition dates; draft email to all parties regarding amending case management deadlines (Nichols) |
| 03/17/14 | H.A. Mappes | 1.20 | 474.00 | Review pleadings and emails with A. Adams, J. Dawson and R. Plourde regarding extension of discovery cutoff (.5); draft motion to extend deadlines (.4); strategize regarding upcoming depositions (.3) |
| 03/17/14 | D.R. DeNeal | 0.50 | 180.00 | Revise settlement letter to V. Inman |
| 03/17/14 | K.M. Toner | 0.80 | 408.00 | Exchange records and information to prepare E. Lynch as 30(b)(6) representative |
| 03/17/14 | K.M. Toner | 2.30 | 1,173.00 | Study discovery responses from S. Newbern and review additional new documents produced by opponents |
| 03/17/14 | K.M. Toner | 0.20 | 102.00 | Exchange emails regarding April Oklahoma depositions (Edens) |
| 03/17/14 | K.M. Toner | 0.10 | 51.00 | Respond to request for enlargement of time (Southeast Livestock) |
| 03/17/14 | K.M. Toner | 0.40 | 204.00 | Strategize regarding discovery and pretrial schedule; work on settlement options (Edens) |
| 03/17/14 | K.M. Toner | 0.30 | 153.00 | Phone conference with J. Massouh regarding depositions |
| 03/17/14 | S.E. Sharp | 7.40 | 1,665.00 | Research Mississippi defenses to conversion (Edens); draft summary of findings |
| 03/17/14 | K.D. Britton | 0.10 | 30.00 | Call from counsel for Bill Chase regarding deadline for filing joint pretrial statement |
| 03/18/14 | K.D. Britton | 0.20 | 60.00 | Distribute order approving settlement to counsel for C. Baker with payment instructions |
| 03/18/14 | K.D. Britton | 0.40 | 120.00 | Review Chase's contentions in joint pretrial statement (0.2); finalize and file same (0.2) |
| 03/18/14 | S.E. Sharp | 6.80 | 1,530.00 | Follow-up research regarding set off/recoupment defenses/counterclaims; confer with H. Mappes regarding findings; confer with S. Eikenberry regarding Atkinson discovery action items; pull and organize pleadings on docket from Mississippi case |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page   93

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/18/14 | K.M. Toner | 1.90 | 969.00 | Collect and review accountant work papers and potential witnesses analysis (Edens) |
| 03/18/14 | K.M. Toner | 0.60 | 306.00 | Reschedule depositions and attention to staff upcoming court telephonic pretrials |
| 03/18/14 | K.M. Toner | 1.80 | 918.00 | Circulate new discovery materials; review deposition transcripts and produced documents for use with 30(b)(6) witness (Edens) |
| 03/18/14 | K.M. Toner | 0.40 | 204.00 | Study Carroll County proposal from S. Newbern; email to J. Kennedy |
| 03/18/14 | K.M. Toner | 0.30 | 153.00 | Revise settlement letter |
| 03/18/14 | D.R. DeNeal | 0.50 | 180.00 | Finalize and send Inman settlement letter (.3); call with J. Graham regarding potential settlement with Heine, Haiar and Garwood (.2) |
| 03/18/14 | S.M. Eikenberry | 1.40 | 546.00 | Review prior discovery and related correspondence concerning Atkinson to determine next steps (.8); attention to issues related to scheduling depositions; conference regarding Houck discovery (.2); follow-up on issues related to various settlements and Rosenbaum mediation (.4) |
| 03/18/14 | H.A. Mappes | 2.30 | 908.50 | Prepare notice of discovery request (.4); review set off research and discuss with S. Sharp (.9); conference regarding discovery productions and document databases (.5); email with K. Crutcher regarding settlement (.1); attention to settlement issues (.4) (Edens) |
| 03/18/14 | S.G. O'Neill | 0.90 | 360.00 | Work on documents related to Atkinson matter |
| 03/19/14 | H.A. Mappes | 4.20 | 1,659.00 | Research drafting preference/set off defense memo |
| 03/19/14 | D.R. DeNeal | 1.20 | 432.00 | Draft preliminary witness and exhibit list for Franklin case |
| 03/19/14 | K.M. Toner | 0.30 | 153.00 | Conference regarding 502(h) settlement issues (Southeast Livestock) |
| 03/19/14 | K.M. Toner | 0.70 | 357.00 | Review discovery filing by B. Flynn and coordinate prep and records with L. Lynch |
| 03/20/14 | K.M. Toner | 0.20 | 102.00 | Conference regarding pretrial report to Court |
| 03/20/14 | K.M. Toner | 0.40 | 204.00 | Conference with D. DeNeal regarding upcoming settlement opportunities |
| 03/20/14 | K.M. Toner | 5.50 | 2,805.00 | Phone conference regarding newly discovered (Edens) documents; analyze clearing contract; memo to Trustee; email to L. Lynch; forward additional deposition materials to L. Lynch; work on supplementing prior discovery responses; memo to B. Royalty (Edens) |
| 03/20/14 | K.M. Toner | 0.40 | 204.00 | Analyze second 30(b)(6) request; study new notice |
| 03/20/14 | J. Jaffe | 0.30 | 174.00 | Review and revise Franklin witness/exhibit list |
| 03/20/14 | J. Jaffe | 0.50 | 290.00 | Email Trustee regarding legal issues related to Interpleaders and Franklin case |
| 03/20/14 | J.R. Burns | 0.40 | 242.00 | Phone conference regarding Status Conference and strategy in pursuing case and follow-up regarding issues raised (Edens) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page   94

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/20/14 | D.R. DeNeal | 1.00 | 360.00 | Review documents produced by A.G. Gibson for evidence of knowledge of ELC operations and insolvency for purposes of defeating 550(b) defense; revise requests for admission |
| 03/20/14 | S.M. Eikenberry | 0.10 | 39.00 | Review new document related to Edens |
| 03/20/14 | H.A. Mappes | 5.10 | 2,014.50 | Participate in status conference with court (.4); study document from L. Lynch and emails regarding same (1.0); revise discovery responses (1.0); research improvement of position test (.8); continue working on set off analysis (1.1); conferences with J. Seeger regarding deposition dates (.4); emails with J. Johns regarding repository access (.2); attention to 546(e) case (.2) |
| 03/21/14 | H.A. Mappes | 3.90 | 1,540.50 | Review and revise supplemental discovery responses (1.5); conferences with K. Toner regarding same (N/C); finish first draft of preference/set off analysis memo (1.5); email J. Dawson and R. Plourde regarding deposition dates (.5); finalize motion to amend scheduling order (.2); study 30(b)(6) notice from J. Dawson (.2) |
| 03/21/14 | S.M. Eikenberry | 0.20 | 78.00 | Attention to issues related to ensuring repository is up to date with recent discovery responses and produced documents and follow-up concerning notices of depositions |
| 03/21/14 | D.R. DeNeal | 0.30 | 108.00 | Revise preliminary witness and exhibit list for Franklin adversary |
| 03/21/14 | D.R. DeNeal | 0.80 | 288.00 | Review Inman depo transcript and note useable quotes for settlement and/or dispositive motion |
| 03/21/14 | K.M. Toner | 0.70 | 357.00 | Work on updates to deposition schedules and staffing; phone conference with S. Eikenberry regarding collection cases |
| 03/21/14 | K.M. Toner | 1.80 | 918.00 | Work on supplemental discovery and production; finalize same; letter to B. Flynn (Edens) |
| 03/21/14 | K.M. Toner | 0.80 | 408.00 | Study set-off analysis memo and cited cases (Edens) |
| 03/21/14 | K.M. Toner | 0.20 | 102.00 | Study Edens police report |
| 03/21/14 | K.M. Toner | 0.80 | 408.00 | Work on points for L. Lynch deposition prep (Edens) |
| 03/24/14 | K.M. Toner | 6.00 | 3,060.00 | Meetings with E. Lynch, and prepare for upcoming depositions |
| 03/24/14 | K.M. Toner | 0.50 | 255.00 | Phone conference with Trustee and exchange emails regarding settlement proposals |
| 03/24/14 | K.M. Toner | 0.80 | 408.00 | Study First Bank reply briefs and phone conferences regarding same |
| 03/24/14 | K.M. Toner | 0.30 | 153.00 | Reply to W.S. Newbern and other counsel regarding changes to pretrial and discovery schedules; phone conference with H. Mappes |
| 03/24/14 | S.E. Sharp | 2.10 | 472.50 | Analyze Edens promissory notes; review Edens production for notes and other documents |
| 03/24/14 | S.M. Eikenberry | 1.50 | 585.00 | Revise Houck discovery; follow-up on issues related to payments to third parties and other A/R matters |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page   95

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/24/14 | H.A. Mappes | 7.20 | 2,844.00 | Deposition preparation with L. Lynch (6.2); emails with S. Sharp regarding additional document review/productions (.3); emails with J. Johns regarding repository (.3); conference regarding Southeast settlement proposal (.2); attention to emails from R. Plourde regarding deposition scheduling (.1); attention to emails from B. Flynn regarding deposition scheduling (.1) |
| 03/25/14 | H.A. Mappes | 5.60 | 2,212.00 | Continued deposition prep session with E. Lynch (5.1); organize document review (.5) |
| 03/25/14 | J.L. Ferber | 1.00 | 260.00 | Assist in preparation of materials for 30(b)(6) deposition of Trustee |
| 03/25/14 | D.R. DeNeal | 2.50 | 900.00 | Research case law and locate cases supporting agrement that unauthorized payment to third party does not relieve account debtor of obligation to pay ELC |
| 03/25/14 | W.W. Ponader | 0.40 | 184.00 | Review research (DeNeal) concerning questions on damages on account of "directed transfers" |
| 03/25/14 | S.E. Sharp | 1.80 | 405.00 | Identify next steps in Edens and SOLM/Nichols; review Edens adversary complaint and discovery requests; start reviewing new documents from E. Lynch for responsiveness and potential impact on claims |
| 03/25/14 | K.D. Britton | 0.10 | 30.00 | Call with court regarding procedure and agenda for March 26 hearings |
| 03/25/14 | K.D. Britton | 0.30 | 90.00 | Develop response to defenses asserted to directed transfer actions |
| 03/25/14 | K.M. Toner | 5.00 | 2,550.00 | Meet with E. Lynch and continue preparations for her to testify as Trustee's Rule 30(b)(6) witness |
| 03/25/14 | K.M. Toner | 0.20 | 102.00 | Reply regarding newly produced documents (Edens) |
| 03/25/14 | K.M. Toner | 0.30 | 153.00 | Letter to J. Kennedy and A. Stafford regarding R. Rawls' claims |
| 03/25/14 | K.M. Toner | 0.20 | 102.00 | Email to S. Newbern regarding settlement/deadlines |
| 03/25/14 | K.M. Toner | 1.50 | 765.00 | Prepare for argument on First Bank's motion; phone conference with R.D. LaTour |
| 03/26/14 | K.M. Toner | 0.70 | 357.00 | Prepare for and participate in hearing; telephone conferences with T. Hall, K. Britton, H. Mappes; conference with defendants regarding deposition availability; work on Edens loans payable claims |
| 03/26/14 | K.D. Britton | 0.30 | 90.00 | Call with counsel for Bill Chase regarding scheduling matters, discovery deadlines, and settlement |
| 03/26/14 | K.D. Britton | 0.20 | 60.00 | Prepare for and participate in Bill Chase status conference |
| 03/26/14 | K.D. Britton | 0.10 | 30.00 | Communicate status of Bill Chase adversary and key deadlines to Trustee |
| 03/26/14 | K.D. Britton | 0.10 | 30.00 | Review notice of extension of discovery deadline drafted by counsel for Bill Chase |
| 03/26/14 | K.D. Britton | 0.10 | 30.00 | Regarding-distribute discovery requests to counsel for Bill Chase at his request |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    96

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 03/26/14 | S.E. Sharp | 4.00 | 900.00 | Review new documents from E. Lynch; track contents; communicate findings from new documents (Edens) (3.5); review Atkinson pleadings and discovery (.5) |
| 03/26/14 | D.R. DeNeal | 0.20 | 72.00 | Revise order approving Hodge settlement agreement |
| 03/26/14 | D.R. DeNeal | 1.50 | 540.00 | Draft answer to Intrust complaint |
| 03/26/14 | S.M. Eikenberry | 0.20 | 78.00 | Review orders approving settlements; conference regarding A/R issues and SOLM |
| 03/26/14 | H.A. Mappes | 3.30 | 1,303.50 | Study promissory note documentation(2.0); conference regarding Kirkland and Stierwalt (.3); emails with counsel regarding deposition scheduling (.5); emails with L. Lynch regarding deposition preparation (.2); attend to document review issues (.3) |
| 03/27/14 | H.A. Mappes | 2.90 | 1,145.50 | Review note documentation; emails with L. Lynch and identify next steps |
| 03/27/14 | S.E. Sharp | 5.20 | 1,170.00 | Organize and analyze new documents from E. Lynch; review correspondence from E. Lynch; ungroup documents in preparation for production; analyze potential impact of new evidence on note claims (Edens) |
| 03/27/14 | J.R. Burns | 1.60 | 968.00 | Review correspondence from K. Toner regarding recently discovered Note (.4) review complaint and initially review documents (.7); prepare for and phone call with K. Toner regarding same (.5) (Edens) |
| 03/27/14 | K.M. Toner | 0.20 | 102.00 | Review and approve proposed order on First Bank's motion |
| 03/27/14 | K.M. Toner | 0.90 | 459.00 | Work on work papers and accountant depositions preparations (Edens) |
| 03/28/14 | K.M. Toner | 1.40 | 714.00 | Communications with E. Lynch regarding supplemental documents and analyze new records |
| 03/28/14 | K.M. Toner | 0.40 | 204.00 | Attention to Grant Gibson settlement payment and email to A. Vandiver |
| 03/28/14 | K.M. Toner | 0.50 | 255.00 | Study Edens transcript and revise cover letter |
| 03/28/14 | K.M. Toner | 1.70 | 867.00 | Work on deposition schedules and 30(b)(6) witness prep/exhibits (Edens) |
| 03/28/14 | H.A. Mappes | 4.00 | 1,580.00 | Produce supplemental documents in Edens adversary; emails with K. Toner and E. Lynch regarding same; |
| 03/28/14 | D.R. DeNeal | 1.70 | 612.00 | Coordinate Koller settlement conference rescheduling for April 2nd; draft first discovery requests to A.G. Gibson |
| 03/30/14 | H.A. Mappes | 0.10 | 39.50 | Email J. Dawson regarding deposition (Nichols) |
| 03/31/14 | H.A. Mappes | 1.20 | 474.00 | Conference regarding discovery and emails with J. Dawson regarding deposition scheduling (.4); prepare Nichols deposition notice (.3); revise SOLM notice (.2); begin review of Strickland reply brief (.3) |
| 03/31/14 | D.R. DeNeal | 0.30 | 108.00 | Prepare for settlement conference in Koller case by reviewing file and status of settlement negotiations |
| 03/31/14 | D.R. DeNeal | 1.80 | 648.00 | Draft discovery requests to Glen Franklin, primarily focused on course of dealing |
| 03/31/14 | S.M. Eikenberry | 0.10 | 39.00 | Review financial information related to JT Nuckols |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    97

Faegre Baker Daniels LLP
Invoice    31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/31/14 | S.M. Eikenberry | 0.10 | 39.00 | Telephone call with counsel for Diamond B |
| 03/31/14 | K.M. Toner | 1.50 | 765.00 | Study reply brief and new exhibits in Strickland matter; conferences with H. Mappes, R. LaTour regarding same |
| 03/31/14 | K.M. Toner | 1.70 | 867.00 | Piece together records related to promissory notes; exchange emails with E. Lynch |
| 03/31/14 | K.M. Toner | 0.20 | 102.00 | Consider settlement options and respond to S. Eikenberry regarding workable payment schedules |
| 03/31/14 | S.E. Sharp | 2.90 | 652.50 | Respond to requests regarding upcoming depositions in Edens and Nichols/SOLM; review memorandum regarding preference, conversion, and set off analysis (Kirkland/Stierwalt); review portion of Edens' deposition transcript |
| 03/31/14 | K.D. Britton | 0.10 | 30.00 | Review pleadings filed in Inman and 2Z Cattle cases |
| 04/01/14 | K.D. Britton | 0.10 | 30.00 | Draft email to S. Newbern regarding motions for extension of time in Inman and 2Z adversaries |
| 04/01/14 | S.E. Sharp | 4.50 | 1,012.50 | Confer with H. Mappes regarding Kirkland/Stierwalt depositions; review deposition transcripts; review memorandum regarding respective claims and transactions |
| 04/01/14 | K.M. Toner | 1.10 | 561.00 | Negotiations with A. Adams and settlement of Southeast Livestock claims |
| 04/01/14 | K.M. Toner | 0.80 | 408.00 | Collect and forward 30(b)(6) materials to E. Lynch |
| 04/01/14 | K.M. Toner | 0.20 | 102.00 | Communications regarding upcoming Oklahoma depositions |
| 04/01/14 | K.M. Toner | 1.80 | 918.00 | Attention to newly discovered contracts and records and confirm availability of originals; study Kopp notes; arrange production (Edens) |
| 04/01/14 | K.M. Toner | 0.40 | 204.00 | Forward reply brief to Trustee with recommendations and additional briefs to A. Stafford |
| 04/01/14 | K.M. Toner | 0.20 | 102.00 | Emails to J. Dawson regarding depositions (Nichols) |
| 04/01/14 | D.R. DeNeal | 1.00 | 360.00 | Call with B. Meldrum and Magistrate Judge Hussman's chambers regarding April 2 settlement conference in Koller case; submit mediation statement for Koller settlement conference; review and advise regarding Inman motions and settlement posture |
| 04/01/14 | H.A. Mappes | 2.00 | 790.00 | Emails with E. Lynch regarding additional note-related documents (.3); conference regarding upcoming deposition (.4); finalize and serve SOLM and Nichols deposition notices (.4); work on issues for Kirkland and Stierwalt depositions (.5); email J. Ferber regarding exhibits for depositions (.1); email B. Flynn with documents (.2); email J. Johns regarding supplemental production (.1) |
| 04/02/14 | H.A. Mappes | 5.10 | 2,014.50 | Witness preparation for L. Lynch 30(b)(6) deposition; attention to receipt of additional documents |
| 04/02/14 | D.R. DeNeal | 2.00 | 720.00 | Participate in settlement conference with Magistrate Judge Hussman |
| 04/02/14 | S.M. Eikenberry | 1.60 | 624.00 | Attention to issues related to upcoming depositions; telephone call with attorney for Diamond B; email same; review issues related to Strickland reply brief |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    98

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 04/02/14 | K.M. Toner | 0.60 | 306.00 | Teleconference with D. DeNeal regarding potential Southeast settlement; teleconference with A. Adams regarding settlement and 502(h) issue (Southeast) |
| 04/02/14 | K.M. Toner | 6.30 | 3,213.00 | Meet with E. Lynch and prepare for Trustee's Rule 30(b)(6) deposition |
| 04/02/14 | K.M. Toner | 0.70 | 357.00 | Communications regarding surreply and local rules; analyze arguments in Strickland reply and consider responses (Strickland) |
| 04/02/14 | K.M. Toner | 0.10 | 51.00 | Teleconference with R. LaTour regarding litigation financial information from Trustee |
| 04/02/14 | K.D. Britton | 0.30 | 90.00 | Call with W.S. Newbern to discuss scheduling extensions in Inman and 2Z cases |
| 04/02/14 | J.R. Burns | 3.50 | 2,117.50 | Review documents provided by E. Lynch and consider at time complaint was drafted and analysis of various documents; determin how to amend complaint (Edens) |
| 04/03/14 | K.D. Britton | 0.60 | 180.00 | Review and revise joint motions to extend scheduling orders in Inman and 2Z (0.5); distribute drafts to S. Newbern for approval (0.1) |
| 04/03/14 | K.M. Toner | 10.00 | 5,100.00 | Meet with E. Lynch; defend Trustee's Rule 30(b)(6) deposition; settlement conference with W. Flynn and R. LaTour (Edens) |
| 04/03/14 | K.M. Toner | 0.10 | 51.00 | Email to S. Eikenberry regarding surreply (Strickland) |
| 04/03/14 | K.M. Toner | 0.10 | 51.00 | Review request for forensic data records on ELC computers |
| 04/03/14 | K.M. Toner | 0.10 | 51.00 | Reply to opposing counsel regarding ELC trading loss claims |
| 04/03/14 | K.M. Toner | 0.10 | 51.00 | Read PBI Bank settlement motion and order on request for plan modification |
| 04/03/14 | S.M. Eikenberry | 1.00 | 390.00 | Attention to scheduling issues regarding Glover deposition; review Strickland Reply Brief; follow-up on issues regarding Dicke matter |
| 04/03/14 | J.L. Ferber | 0.30 | 78.00 | Arrange for court reporters for depositions of R. Nichols and Stockman Oklahoma Livestock Market, Inc. in Oklahoma City |
| 04/03/14 | D.R. DeNeal | 1.50 | 540.00 | Telephone conference with B. Meldrum and E. Lally regarding potential settlement of Koller case; review tax returns to verify Koller's financial disclosures |
| 04/03/14 | D.R. DeNeal | 0.20 | 72.00 | Revise withdrawal of objection to Hodge claim |
| 04/03/14 | H.A. Mappes | 1.00 | 395.00 | Conference regarding L. Lynch deposition (.6); emails with M. Stafford (.2); attention to emails regarding scheduling K. Robbins deposition (.1); attention to travel arrangements for SOLM/Nichols depositions (.1) |
| 04/03/14 | S.G. O'Neill | 0.10 | 40.00 | Communicate with A.. Stafford regarding issues related to settlements |
| 04/04/14 | H.A. Mappes | 2.30 | 908.50 | Study pleadings and discovery and begin outlining Nichols deposition |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page　99

Faegre Baker Daniels LLP
Invoice　31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 04/04/14 | H.A. Mappes | 2.20 | 869.00 | Identify tasks regarding status of Edens adversary and discovery issues (.6); email regarding Stierwalt and Kirkland depositions (.6); emails with B. Flynn and attention to scheduling K. Robbins deposition (.6); begin reviewing additional documents (.4) (Edens) |
| 04/04/14 | D.R. DeNeal | 0.80 | 288.00 | Continue review of Koller tax returns and research whether Gibson distributions could arguably be considered capital gains; call with Elizabeth Lally regarding findings |
| 04/04/14 | S.M. Eikenberry | 1.30 | 507.00 | Detailed review of exhibits from Srickland Reply brief and email observations |
| 04/04/14 | K.M. Toner | 1.60 | 816.00 | Communications with E. Lynch regarding upcoming 30(b)(6) testimony and assemble materials for review; contact court reporter regarding transcripts; email to R. Plourde and J. Dawson regarding deposition schedule and witness availability (SOLM) |
| 04/04/14 | K.M. Toner | 0.20 | 102.00 | Obtain updates on Kirlland/Stierwalt discovery |
| 04/04/14 | K.M. Toner | 1.20 | 612.00 | Communications regarding reply brief arguments and movants' new exhibits; study exhibits (Strickland) |
| 04/04/14 | K.M. Toner | 0.80 | 408.00 | Draft motion for leave to file surreply |
| 04/04/14 | K.M. Toner | 0.30 | 153.00 | Communicate with A. Stafford and S. Runyan regarding computer images from ELC and recent depositions |
| 04/04/14 | S.E. Sharp | 3.10 | 697.50 | Prepare for call with non parties to discuss depositions; reach out to Stierwalt and Kirkland regarding deposition scheduling; confer with J. Bassinger of Kirkland regarding scheduling; review deposition outlines |
| 04/06/14 | K.D. Britton | 0.20 | 60.00 | Final revisions to joint motions to extend deadlines in Inman and 2Z scheduling orders and calendar revised deadlines |
| 04/06/14 | K.M. Toner | 0.80 | 408.00 | Emails to E. Lynch regarding questions for upcoming depositions; emails to D. DeNeal regarding proofs of claim evidence; communications with S. Eikenberry regarding Rule 30(b)(6) deposition (SOLM/Nichols) |
| 04/06/14 | K.M. Toner | 4.40 | 2,244.00 | Draft and edit surreply in opposition to motion for summary judgment (Strickland) |
| 04/06/14 | H.A. Mappes | 0.80 | 316.00 | Review additional original Eastern documents for possible supplemental production (Edens) |
| 04/06/14 | H.A. Mappes | 3.10 | 1,224.50 | Continue drafting Nichols deposition outline and review pertinent documents (2.6); emails with L. Lynch regarding Nichols and SOLM issues/transactions (.5) |
| 04/07/14 | H.A. Mappes | 0.20 | 79.00 | Attention to receipt of signed settlement from G. Shipman and email Trustee regarding same |
| 04/07/14 | H.A. Mappes | 3.40 | 1,343.00 | Continue reviewing documents and pleadings: continue drafting deposition outline for R. Nichols deposition |
| 04/07/14 | H.A. Mappes | 2.40 | 948.00 | Emails with Trustee regarding Edens discovery status and latest from opposing counsel (.5); conference regarding Kirkland and Stierwalt (.6); draft notice of deposition and subpoena for K. Robbins (.5); send draft email for review (.3); review and propose changes for draft surreply for Strickland dispute (.5) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    100

Faegre Baker Daniels LLP
Invoice    31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 04/07/14 | S.G. O'Neill | 0.40 | 160.00 | Work on Atkinson and Nuckols adversary proceedings |
| 04/07/14 | S.M. Eikenberry | 4.50 | 1,755.00 | Review and revise surreply related to Strickland motion for partial summary judgment and related motion; prepare for deposition of T. Glover |
| 04/07/14 | D.R. DeNeal | 1.20 | 432.00 | Draft settlement agreement with Southeast Livestock Exchange; advise regarding objections to proofs of claim filed by Nichols and SOLM in preparation for depositions |
| 04/07/14 | D.R. DeNeal | 0.80 | 288.00 | Participate in call to discuss Koller tax returns; draft proposed response to Meldrum regarding questions related to tax returns |
| 04/07/14 | K.M. Toner | 2.50 | 1,275.00 | Finish draft motion for leave to file surreply and approve form of proposed order; report to Trustee regarding deposition |
| 04/07/14 | K.M. Toner | 0.50 | 255.00 | Confer with Trustee regarding financials; letter to W. Flynn confirming settlement offer; study stipulation proposal and communicate to Trustee; email to W. Flynn regarding discovery/settlement(Edens) |
| 04/07/14 | S.E. Sharp | 6.80 | 1,530.00 | Draft admissions requests and second set of discovery requests (Atkinson):  confer with counsel for Stierwalt and J. Bassinger of Kirkland regarding scheduling of depositions; investigate Triangle Calf/Kirkland distinction; draft deposition notices |
| 04/08/14 | S.E. Sharp | 5.80 | 1,305.00 | Prepare for Kirkland depositionand identify exhibits (Edens) |
| 04/08/14 | K.M. Toner | 0.30 | 153.00 | Communications regarding transcripts, exhibits, and Trustee's electronic repository |
| 04/08/14 | K.M. Toner | 0.10 | 51.00 | Communications regarding Robbins deposition schedule |
| 04/08/14 | K.M. Toner | 0.10 | 51.00 | Email to J. Dawson (Nichols) |
| 04/08/14 | K.M. Toner | 0.60 | 306.00 | Strategize regarding stipulations request, document production, and depositions (Edens) |
| 04/08/14 | K.M. Toner | 0.30 | 153.00 | Review and edit draft settlement agreement |
| 04/08/14 | S.M. Eikenberry | 10.00 | 1,950.00 | Travel to Little Rock Arkansas; return travel to Indianapolis |
| 04/08/14 | S.M. Eikenberry | 4.00 | 1,560.00 | Deposition of T. Glover |
| 04/08/14 | J.L. Ferber | 0.50 | 130.00 | Add transcript and exhibits of deposition of E. Lynch to deposition database |
| 04/08/14 | H.A. Mappes | 0.50 | 197.50 | Email R. Plourde regarding upcoming SOLM deposition and continue preparing exhibits for Nichols deposition |
| 04/08/14 | H.A. Mappes | 2.20 | 869.00 | Identify remaining discovery/deposition strategy (.6); emails with B. Flynn regarding K. Robbins deposition (.5); email S. Sharp regarding depositions (.4); review L. Lynch deposition transcript (.7) |
| 04/09/14 | H.A. Mappes | 3.40 | 1,343.00 | Complete review of L. Lynch deposition transcript regarding Edens claims |
| 04/09/14 | H.A. Mappes | 0.90 | 355.50 | Prepare for upcoming depositions |
| 04/09/14 | S.G. O'Neill | 1.80 | 720.00 | Work on discovery Glover and Atkinson adversary matters; analysis regarding next steps in various A/R adversary matters |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    101

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 04/09/14 | S.M. Eikenberry | 1.90 | 741.00 | Review documents related to Kansas interpleader and SOLM (.6); prepare documents for use as possible exhibits in upcoming SOLM deposition (.6); conference with S. Jenkins regarding Barry matter (.2); review and revise discovery requests to Atkinson (.5) |
| 04/09/14 | D.R. DeNeal | 1.40 | 504.00 | Revise proposed joint pre-trial statement for Janousek adversary; revise settlement motion, order and notice for settlement with Southeast Livestock Exchange |
| 04/09/14 | K.M. Toner | 0.10 | 51.00 | Reply regarding changes to Robbins deposition subpoena |
| 04/09/14 | K.M. Toner | 0.10 | 51.00 | Teleconference with J. Kennedy regarding 30 (b)(6) deposition |
| 04/09/14 | K.M. Toner | 0.10 | 51.00 | Teleconference with L.D. DelCotto regarding Kopp materials |
| 04/09/14 | K.M. Toner | 0.50 | 255.00 | Revise Nichols deposition outline (SOLM/Nichols) |
| 04/10/14 | K.M. Toner | 0.20 | 102.00 | Study surreply briefs (Strickland) |
| 04/10/14 | K.M. Toner | 0.10 | 51.00 | Communications regarding document production (Edens) |
| 04/10/14 | K.M. Toner | 0.50 | 255.00 | Search for and forward deposition materials for use in SOLM exam(SOLM/Nichols) |
| 04/10/14 | K.M. Toner | 0.10 | 51.00 | Respond to E. Lynch regarding preparation and deposition schedules |
| 04/10/14 | S.E. Sharp | 2.00 | 450.00 | Read and review Edens' deposition transcript and exhibits regarding Stierwalt deposition prep |
| 04/10/14 | D.R. DeNeal | 0.20 | 72.00 | Participate in pre-trial status conference for Janousek adversary |
| 04/10/14 | D.R. DeNeal | 1.80 | 648.00 | Draft requests for admission and interrogatories to A.G. Gibson; draft interrogatories to G. Franklin |
| 04/10/14 | S.M. Eikenberry | 0.10 | 39.00 | Review notice related to Houck and follow-up on related issues |
| 04/10/14 | J.L. Ferber | 1.60 | 416.00 | Prepare exhibits for depositions of Robert Nichols and Stockman Oklahoma Livestock Marketing, Inc. |
| 04/10/14 | S.G. O'Neill | 1.70 | 680.00 | Prepare for and participate in telephonic status conferences for Rosenbaum and Dicke adversaries; work on Atkinson adversary |
| 04/10/14 | H.A. Mappes | 5.00 | 1,975.00 | Continue identifying deposition exhibits for Nichols/SOLM claims; emails with K. Toner, J. Ferber and S. Eikenberry regarding same; email R. Plourde regarding deposition logistics (SOLM) |
| 04/10/14 | H.A. Mappes | 1.50 | 592.50 | Review Fifth Third reply brief in Strickland dispute (.5); review Stierwalt subpoena and notice of deposition (.5); review and produce supplemental document production (.5) |
| 04/11/14 | H.A. Mappes | 4.10 | 1,619.50 | Review documents and select deposition exhibits; work with J. Ferber to organize and ship exhibits to Oklahoma |
| 04/11/14 | S.G. O'Neill | 1.50 | 600.00 | Work on discovery in Stahl, Glover, Eberle and Atkinson adversaries |
| 04/11/14 | J.L. Ferber | 5.50 | 1,430.00 | Prepare exhibits for depositions of Robert Nichols and Stockman Oklahoma Livestock Marketing, Inc. |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    102

Faegre Baker Daniels LLP
Invoice    31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 04/11/14 | J.L. Ferber | 0.30 | 78.00 | Arrange court reporters for depositions of K. Robbins and S. Stierwalt |
| 04/11/14 | S.E. Sharp | 1.50 | 337.50 | Prepare summary memo findings to date regarding Edens note claim research; confer with H. Mappes regarding current progress (Edens) |
| 04/11/14 | K.D. Britton | 0.10 | 30.00 | Email to C. Baker counsel regarding payment of next settlement installment |
| 04/11/14 | K.M. Toner | 0.10 | 51.00 | Email to R. Plourde regarding deposition (SOLM) |
| 04/11/14 | K.M. Toner | 0.10 | 51.00 | Review new deposition notices and resolution of Reed claim; reply regarding draft hearing agenda, USDA consent decree |
| 04/11/14 | K.M. Toner | 0.10 | 51.00 | Prepare suggestions for SOLM/Nichols depositions |
| 04/12/14 | K.M. Toner | 1.40 | 714.00 | Communications with E. Lynch and H. Mappes regarding Branch 14 evidence; revise and supplement deposition outlines (SOLM) |
| 04/12/14 | K.M. Toner | 6.60 | 3,366.00 | Review Edens and ELC document productions, DSI materials, transcripts, and pleadings and select exhibits for K. Robbins deposition (Edens) |
| 04/12/14 | H.A. Mappes | 0.20 | 79.00 | Study promissory note research for upcoming deposition |
| 04/12/14 | H.A. Mappes | 3.90 | 1,540.50 | Annotate exhibits, create outlines, and otherwise prepare for SOLM and Nichols depositions |
| 04/13/14 | K.M. Toner | 0.60 | 306.00 | Communications regarding purported assignment documents, SOLM correspondence, and deposition strategy (SOLM) |
| 04/14/14 | K.M. Toner | 0.30 | 153.00 | Respond to transcript requests from opposing counsel |
| 04/14/14 | K.M. Toner | 1.60 | 816.00 | Conferences with E. Lynch regarding Nichols bills and deposition preparation; forward suggestions for ongoing deposition (SOLM) (Nichols) |
| 04/14/14 | K.M. Toner | 0.70 | 357.00 | Study research memorandum regarding notes payable; forward deposition suggestions (Nichols) |
| 04/14/14 | S.E. Sharp | 3.80 | 855.00 | Research presumptions and burden of proof issue with respect to unmarked promissory note; draft overview of findings; confer with H. Mappes and K. Toner regarding findings; forward S. Stierwalt deposition notice and subpoena to opposing counsel |
| 04/14/14 | H.A. Mappes | 9.00 | 3,555.00 | Take Deposition of R. Nichols |
| 04/14/14 | S.G. O'Neill | 0.90 | 360.00 | Work on Atkinson adversary matter settlement ideas and financial options |
| 04/14/14 | S.M. Eikenberry | 0.80 | 312.00 | Email opposing counsel regarding Eberle deposition; review tasks and deadlines related to various A/R matters; participate in call with Atkinson counsel |
| 04/15/14 | D.R. DeNeal | 0.70 | 252.00 | Finalize settlement agreement with Southeast Livestock Exchange; review fee application from Wimberly Lawson |
| 04/15/14 | S.G. O'Neill | 0.60 | 240.00 | Work on discovery Atkinson and Rosenbaum adversaries |
| 04/15/14 | H.A. Mappes | 8.00 | 3,160.00 | Take 30(b)(6) deposition of SOLM |
| 04/15/14 | K.D. Britton | 0.20 | 60.00 | Review agreed entry regarding abandonment of West Kentucky membership interests to determine potential value of West Kentucky default judgment |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    103

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 04/15/14 | K.M. Toner | 1.60 | 816.00 | Exchange emails and review note payable claim and current evidence |
| 04/15/14 | K.M. Toner | 0.20 | 102.00 | Read correspondence regarding Southeast settlement and approve final agreement |
| 04/15/14 | K.M. Toner | 0.20 | 102.00 | Read communications regarding SOLM checks to Trustee |
| 04/15/14 | K.M. Toner | 0.40 | 204.00 | Reply to S. Herendeen regarding transcript and brief request and forward requested materials for creditor |
| 04/15/14 | K.M. Toner | 0.60 | 306.00 | Communications with E. Lynch regarding 30(b)(6) deposition preparation |
| 04/15/14 | K.M. Toner | 0.30 | 153.00 | Confer with H. Mappes regarding Nichols and Rodenberger depositions (SOLM) |
| 04/16/14 | K.M. Toner | 0.30 | 153.00 | Teleconference with J. Kennedy and A. Stafford regarding ELC ex-employee interview; review notes and Dufour documents (Edens) |
| 04/16/14 | K.M. Toner | 0.80 | 408.00 | Locate and forward materials to prepare E. Lynch for Trustee 30(b)(6) deposition |
| 04/16/14 | K.M. Toner | 0.80 | 408.00 | Study Edens' discovery responses and documents |
| 04/16/14 | H.A. Mappes | 0.30 | 118.50 | Attention to receipt of discovery responses from E. Edens; email with J. Johns regarding uploading document production from E. Edens to Trustee repository |
| 04/16/14 | S.M. Eikenberry | 1.30 | 507.00 | Attention to document production in Eberle matter and finalizing discovery requests in Houck matter |
| 04/17/14 | D.R. DeNeal | 0.50 | 180.00 | Revise settlement motion, order and notice on settlement with Southeast Livestock |
| 04/17/14 | D.R. DeNeal | 0.80 | 288.00 | Revise uncontested and contested facts section of joint pre-trial statement for adversary against Janousek, Heine, Haiar and Garwood |
| 04/17/14 | W.W. Ponader | 1.10 | 506.00 | Review and revise proposed final Joint Pretrial Statement |
| 04/17/14 | H.A. Mappes | 0.50 | 197.50 | Assemble deposition exhibits; begin studying recent discovery responses (Edens) |
| 04/17/14 | S.G. O'Neill | 1.60 | 640.00 | Work on settlement opportunities Dicke and Atkinson matters |
| 04/17/14 | K.M. Toner | 3.90 | 1,989.00 | Communications with J. Johns regarding produced documents databases; review relativity document productions for upcoming depositions and potential dispositive motions (Edens) |
| 04/17/14 | K.M. Toner | 0.40 | 204.00 | Communications regarding arrangements for upcoming Indiana depositions |
| 04/17/14 | K.M. Toner | 0.20 | 102.00 | Confer with A. Stafford regarding ex-employee interview |
| 04/17/14 | K.M. Toner | 0.20 | 102.00 | Reply to R. Plourde regarding 30(b)(6) deposition (SOLM) |
| 04/18/14 | K.M. Toner | 0.40 | 204.00 | Study 30(b)(6) notice and email to R. Plourde; forward deposition materials to E. Lynch; communications regarding witness preparation (SOLM) |
| 04/18/14 | K.M. Toner | 0.40 | 204.00 | Communications with E. Lynch regarding Edens' 30(b)(6) transcript |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page   104

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 04/18/14 | K.M. Toner | 1.70 | 867.00 | Work on accounting work paper evidence and formulate plan for additional deposition; communications with S. Davidson and H. Mappes regarding same (Edens) |
| 04/18/14 | K.M. Toner | 1.80 | 918.00 | Review document production and forward deposition exhibit suggestions to H. Mappes and S. Sharp (SOLM) |
| 04/18/14 | S.E. Sharp | 4.50 | 1,012.50 | Work on documents for K. Robbins deposition prep; prep for Stierwalt deposition |
| 04/18/14 | S.G. O'Neill | 2.20 | 880.00 | Work on Atkinson, Dicke, Madison A/R matters; analysis regarding next steps and status related to other A/R matters |
| 04/18/14 | H.A. Mappes | 2.70 | 1,066.50 | Review documents for use at K. Robbins deposition; work with S. Sharp to make selections/organize copies; begin to review latest production from E. Edens |
| 04/18/14 | D.R. DeNeal | 0.60 | 216.00 | Advise regarding likelihood of recovery in outstanding cases; revise and finalize joint pre-trial statement in Janousek case |
| 04/18/14 | S.M. Eikenberry | 0.30 | 117.00 | Provide updates on various A/R matters; email DeMaio attorney regarding settlement check |
| 04/19/14 | H.A. Mappes | 2.40 | 948.00 | Prepare K. Robbins deposition outline (Edens) |
| 04/20/14 | H.A. Mappes | 7.80 | 3,081.00 | Prepare for K. Robbins deposition |
| 04/20/14 | K.M. Toner | 0.80 | 408.00 | Study and revise draft K. Robbins deposition outline (Edens) |
| 04/21/14 | K.M. Toner | 0.50 | 255.00 | Respond regarding K. Robbins deposition strategy and select exhibits (Edens) |
| 04/21/14 | K.M. Toner | 0.50 | 255.00 | Communications with S. Davidson regarding BLD deposition (Edens) |
| 04/21/14 | K.M. Toner | 0.20 | 102.00 | Study and approve settlement papers |
| 04/21/14 | S.E. Sharp | 4.20 | 945.00 | Prepare for Stierwalt deposition |
| 04/21/14 | H.A. Mappes | 9.00 | 1,777.50 | Travel to Tupelo Mississippi and continued preparation for K. Robbins deposition |
| 04/21/14 | S.G. O'Neill | 2.10 | 840.00 | Work on Schroeder/Kay, Houck and Atkinson matters |
| 04/21/14 | D.R. DeNeal | 1.80 | 648.00 | Continue drafting discovery requests to A.G. Gibson and G. Franklin |
| 04/21/14 | W.W. Ponader | 0.40 | 184.00 | (Janousek) Further discussion about and revision to Janousek Joint Statement for delivery to Defendants |
| 04/22/14 | S.M. Eikenberry | 0.10 | 39.00 | Follow-up with J. Lovell regarding DeMaio settlement check |
| 04/22/14 | J.L. Ferber | 0.20 | 52.00 | Preparation of documents for continued deposition of E. Lynch |
| 04/22/14 | J.L. Ferber | 0.80 | 208.00 | Update database with transcripts from depositions of R. Nichols and the 30(b)(6) representative from Stockman Oklahoma Livestock Marketing |
| 04/22/14 | S.G. O'Neill | 0.60 | 240.00 | Work on pretrial items in Madison and Atkinson matters |
| 04/22/14 | H.A. Mappes | 8.00 | 3,160.00 | Deposition of K. Robbins (Edens) |
| 04/22/14 | S.E. Sharp | 4.40 | 990.00 | Confer with E. Lynch regarding Stierwalk transaction; review background materials and documents forwarded by E. Lynch; search client documents for transaction-specific materials; analyze and review history of Stierwalt wire transfer; confer with Stierwalt's attorney regarding deposition (Edens) |

300 N. Meridian Street ▼ Suite 2700
Indianapolis ▼ Indiana 46204-1750
Phone +1 317 237 0300 ▼ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    105

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 04/22/14 | K.M. Toner | 0.20 | 102.00 | Study request from A. Adams regarding settlement/deadlines (Southeast) |
| 04/22/14 | K.M. Toner | 0.10 | 51.00 | Reply regarding settlement payment |
| 04/22/14 | K.M. Toner | 0.90 | 459.00 | Prepare deposition subpoena for third-party witness K. Curry and communications with S. Davidson (Edens) |
| 04/22/14 | K.M. Toner | 0.20 | 102.00 | Teleconference with R. LaTour regarding deposition attendance |
| 04/22/14 | K.M. Toner | 2.50 | 1,275.00 | Teleconferences regarding SOLM/Nichols expedited transcripts; review Rodenberger transcript; study revised deposition notice and communications with E. Lynch regarding 30(b)(6) testimony; teleconference with J. Johns (SOLM) |
| 04/23/14 | K.M. Toner | 6.00 | 3,060.00 | Meet with E. Lynch and prepare for Trustee's 30(b)(6) deposition; teleconference with Trustee regarding same |
| 04/23/14 | K.M. Toner | 0.20 | 102.00 | Communicate with Wm. Flynn regarding BLD deposition (Edens) |
| 04/23/14 | S.E. Sharp | 3.70 | 832.50 | Assist E. Lynch with Nichols/SOLM deposition prep; review new documents from E. Lynch regarding Stierwalt transaction; prepare for Stierwalt deposition |
| 04/23/14 | H.A. Mappes | 6.50 | 1,283.75 | Return travel from Tupelo Mississippi for K. Robbins deposition |
| 04/23/14 | S.G. O'Neill | 3.40 | 1,360.00 | Conference regarding issues related to third party depositions/document production; work on Atkinson, Madison, Schroeder/Kay adversary matters |
| 04/23/14 | D.R. DeNeal | 0.90 | 324.00 | Draft settlement agreement regarding Koller litigation |
| 04/24/14 | J.L. Ferber | 0.60 | 156.00 | Work on deposition database additions of transcripts and errata |
| 04/24/14 | S.M. Eikenberry | 0.90 | 351.00 | Draft settlement documentation in various matters |
| 04/24/14 | H.A. Mappes | 1.10 | 434.50 | Conferences regarding upcoming depositions; emails with E. Lynch regarding upcoming deposition |
| 04/24/14 | S.E. Sharp | 6.20 | 1,395.00 | Identify and locate potentially relevant files in Edens production; obtain Stierwalt invoices from E. Lynch; review client documents to ensure new materials are not contained in current file; prepare for Stierwalt deposition; assist with prep of Nichols/SOLM 30(b)(6) deposition of E. Lynch |
| 04/24/14 | K.M. Toner | 0.20 | 102.00 | Phone conference regarding document production and 30(b)(6) witnesses |
| 04/24/14 | K.M. Toner | 0.30 | 153.00 | Phone conference with  A. Stafford regarding discovery order Section 4(f) |
| 04/24/14 | K.M. Toner | 1.00 | 510.00 | Analyze newly discovered document from ELC (SOLM); supplemental production to defense counsel |
| 04/24/14 | K.M. Toner | 0.10 | 51.00 | Review and approve final draft of motion to approve settlement |
| 04/24/14 | K.M. Toner | 0.40 | 204.00 | Attention to order to release funds and reply to T. Froelich regarding next steps |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    106

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 04/24/14 | K.M. Toner | 2.90 | 1,479.00 | Review Nichols and Rodenberger deposition transcripts and communications regarding upcoming Rule 30(b)(6) deposition of E. Lynch |
| 04/25/14 | K.M. Toner | 0.50 | 255.00 | Phone conferences regarding Koller conference and settlement options |
| 04/25/14 | K.M. Toner | 0.20 | 102.00 | Phone conferences regarding motion for release of funds |
| 04/25/14 | K.M. Toner | 0.30 | 153.00 | Phone conference with A. Stafford and forward response |
| 04/25/14 | K.M. Toner | 3.20 | 1,632.00 | Communications with E. Lynch regarding deposition (SOLM/Nichols); review transcripts |
| 04/25/14 | K.M. Toner | 0.30 | 153.00 | Communications with S. Sharp regarding changes to claims in amended complaint |
| 04/25/14 | S.E. Sharp | 5.60 | 1,260.00 | Prepare for Stierwalt deposition; review deposition transcripts; review files regarding Nichols' proofs of claim; review Edens client files for deposition exhibits; review documents produced by Edens/E4 for deposition exhibits |
| 04/25/14 | S.G. O'Neill | 0.20 | 80.00 | Work on documents in Schroeder/Kay adversary matter |
| 04/25/14 | J.L. Ferber | 0.80 | 208.00 | Update database with exhibits from depositions of R. Nichols and R. Rodenberger (30(b)(6)) witness for Stockman Oklahoma Livestock Marketing, Inc.) |
| 04/25/14 | D.R. DeNeal | 0.50 | 180.00 | Conference call regarding potential settlement with Koller |
| 04/25/14 | W.W. Ponader | 2.10 | 966.00 | (Koller) call with counsels for Gibson Trustee and Koller reviewing status, possible settlement, questions raised by supplemental tax information (.8); participated in telephonic status hearing with Magistrate Judge Hussman (.8); follow-up call with Gibson Trustee counsel regarding Trustee position, counter-offer of settlement terms (.5) |
| 04/26/14 | S.E. Sharp | 2.70 | 607.50 | Draft and revise outline for Stierwalt deposition; review memo on preference and conversion claims |
| 04/26/14 | K.M. Toner | 0.20 | 102.00 | Communications regarding supplemental Edens document production |
| 04/27/14 | K.M. Toner | 0.70 | 357.00 | Revise deposition outline (Edens) |
| 04/27/14 | S.E. Sharp | 3.50 | 787.50 | Prepare new materials from E. Lynch for use as deposition exhibits; attention to Stierwalt deposition prep |
| 04/28/14 | S.E. Sharp | 3.10 | 697.50 | Attention to Stierwalt deposition; prepare new documents from E. Lynch for production; confer with J. Johns regarding uploading files for supplemental production; arrange for preparation of exhibits; draft email regarding and produce supplemental production |
| 04/28/14 | S.E. Sharp | 14.00 | 1,575.00 | Travel to and prepare for Stierwalt deposition |
| 04/28/14 | K.M. Toner | 7.50 | 3,825.00 | Meet with E. Lynch and defend Trustee 30(b)(6) deposition (SOLM/Nichols) |
| 04/28/14 | K.M. Toner | 0.60 | 306.00 | Emails regarding deposition outline, exhibits (Edens) |
| 04/28/14 | K.M. Toner | 0.20 | 102.00 | Reply to S. Herendeen regarding Omnibus Hearing |
| 04/28/14 | K.M. Toner | 0.30 | 153.00 | Letter regarding recovery/cost estimates |
| 04/28/14 | K.M. Toner | 0.30 | 153.00 | Review new deposition notices and fee applications |
| 04/28/14 | K.M. Toner | 0.10 | 51.00 | Reply to A. Adams regarding pretrial deadlines (Southeast) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    107

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 04/28/14 | S.M. Eikenberry | 0.50 | 195.00 | Participate in pre trial conference regarding Nuckols; participate in status conferences |
| 04/28/14 | H.A. Mappes | 0.70 | 276.50 | Review and edit Stierwalt deposition outline; emails regarding supplemental production (Edens) |
| 04/29/14 | H.A. Mappes | 0.90 | 355.50 | Identify upcoming discovery cutoffs, dispositive motion deadlines and strategy going forward in SOLM and Edens adversaries (.6); attention to email from S. Davidson regarding deposition (.1) |
| 04/29/14 | S.G. O'Neill | 0.80 | 320.00 | Work on negotiations in Schroeder, Dicke and Atkinson adversary matters |
| 04/29/14 | D.R. DeNeal | 2.10 | 756.00 | Continue drafting discovery requests to Anna Gayle Gibson; review status of cases against Bill Chase and Vernon Inman in preparation for taking over litigation |
| 04/29/14 | K.M. Toner | 0.20 | 102.00 | Conferences regarding Koller settlement |
| 04/29/14 | K.M. Toner | 1.40 | 714.00 | Communications arranging deposition of ELC outside auditor; arrange changes to pre-trial schedule; email to W. Flynn (Edens) |
| 04/29/14 | K.M. Toner | 0.30 | 153.00 | Conference  regarding set offs and valuation of SOLM claim |
| 04/29/14 | K.M. Toner | 0.20 | 102.00 | Correspond with A. Adams regarding pretrial deadlines and status of pending settlement approval (Southeast Livestock) |
| 04/29/14 | S.E. Sharp | 1.00 | 112.50 | Travel to Stierwalt deposition |
| 04/29/14 | S.E. Sharp | 1.00 | 225.00 | Prepare for deposition: review outline, exhibits, and background notes |
| 04/29/14 | S.E. Sharp | 3.00 | 675.00 | Take Stierwalt deposition |
| 04/29/14 | S.E. Sharp | 9.50 | 1,068.75 | Travel from Oklahoma to home from Stierwalt deposition |
| 04/30/14 | K.M. Toner | 0.50 | 255.00 | Emails to S. Davidson, W. Flynn, and H. Mappes regarding BLD auditor deposition (Edens) |
| 04/30/14 | D.R. DeNeal | 0.50 | 180.00 | Call with trustee to discuss Koller settlement offer |
| 04/30/14 | D.R. DeNeal | 1.60 | 576.00 | Review Bill Chase discovery responses and begin drafting option to continue discovery and dispositive motion deadlines |
| 05/01/14 | K.M. Toner | 0.80 | 408.00 | Check on status of outstanding discovery and review responses to comply with pretrial order cutoff; schedule K. Edwards deposition with opposing counsel; email to S. Davidson (Edens) |
| 05/01/14 | K.M. Toner | 1.30 | 663.00 | Communications with E. Lynch re cattle purchases and sales records requests; letter to J. Dawson re same; locate and forward example future delivery contract to Jack Dawson (SOLM, Nichols) |
| 05/02/14 | K.M. Toner | 0.20 | 102.00 | E-mails regarding Stierwalt deposition (Edens) |
| 05/02/14 | S.E. Sharp | 1.20 | 270.00 | Review documents produced from Stierwalt's attorney |
| 05/02/14 | H.A. Mappes | 0.50 | 197.50 | Communications regarding goals for Stierwalt deposition (Edens) |
| 05/05/14 | H.A. Mappes | 0.70 | 276.50 | Strategize regarding next steps regarding pleadings and motions in the Edens adversary and identify issues for research |
| 05/05/14 | S.G. O'Neill | 0.20 | 80.00 | Work on case management order (Dicke) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    108

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 05/05/14 | K.M. Toner | 0.10 | 51.00 | Teleconference regarding update on conference with Judge Hussman (Koller) |
| 05/05/14 | K.M. Toner | 0.50 | 255.00 | Exchange e-mails regarding scope of summary judgment and amendments to complaint (Edens) |
| 05/06/14 | K.M. Toner | 0.40 | 204.00 | Teleconference with E. Lynch regarding transcript errors and changes; double check witness draft errata sheets |
| 05/06/14 | S.G. O'Neill | 0.20 | 80.00 | Arrange mediation of Rosenbaum adversary matter |
| 05/06/14 | H.A. Mappes | 0.70 | 276.50 | Outline summary judgment motion and brief |
| 05/06/14 | D.R. DeNeal | 1.70 | 612.00 | Review status of Bill Chase case and discovery deadlines; revise discovery requests to Anna Gayle Gibson; revise Janousek joint pre-trial statement |
| 05/06/14 | S.M. Eikenberry | 0.30 | 117.00 | Follow up regarding Eberle document production issues; email K&K attorney re status and possible deposition date scheduling; follow up on email from Rosenbaum's attorney |
| 05/07/14 | D.R. DeNeal | 1.60 | 576.00 | Draft motion to extend deadlines in Bill Chase case; revise discovery requests to Anna Gayle Gibson |
| 05/07/14 | H.A. Mappes | 0.80 | 316.00 | Prepare and finalize subpoena and notice of deposition for auditor deposition (.5); email court reporter regarding exhibits (.2); respond to email regarding discovery (.1) |
| 05/07/14 | K.M. Toner | 5.20 | 2,652.00 | Teleconference with R. LaTour regarding transcript, etc.; communicate with E. Lynch regarding transcript errata; communications regarding deposition notices and schedules; finalize errata; review auditors files for next deposition (Edens) |
| 05/08/14 | K.M. Toner | 1.40 | 714.00 | (Edens) communications with E. Lynch to finalize 30(b)(6) transcript errata; letter to court reporter; review S. Davidson e-mail |
| 05/08/14 | K.M. Toner | 0.90 | 459.00 | Revised proposed USDA consent decree and join T. Hall in conference call with agency's counsel; e-mail to Trustee regarding resolution of consent decree |
| 05/08/14 | H.A. Mappes | 0.70 | 276.50 | Emails with S. Davidson regarding upcoming deposition (.3); identify summary judgment strategy for Trustee (.2); begin drafting amended complaint (.2) |
| 05/08/14 | D.R. DeNeal | 0.60 | 216.00 | Call with counsel for Bill Chase and revise motion and order seeking extension of discovery and dispositive motion deadlines in Chase adversary |
| 05/09/14 | J.L. Ferber | 0.90 | 234.00 | Update deposition database with new transcripts and exhibits |
| 05/09/14 | H.A. Mappes | 4.10 | 1,619.50 | Draft pleadings and summary judgment; continue drafting amended complaint (Edens) |
| 05/09/14 | S.G. O'Neill | 0.20 | 80.00 | Communicate with E. Nave regarding scheduling order in the Dicke matter |
| 05/09/14 | K.M. Toner | 0.80 | 408.00 | Consider additional contract claims for complaint and outline new theories and elements of proof for complaint/summary judgment (Edens) |
| 05/12/14 | K.M. Toner | 0.40 | 204.00 | Analyze Exhibit H and consider changes to Trustee's pleading. |
| 05/12/14 | S.E. Sharp | 3.20 | 720.00 | Research re preference claim on summary judgment (Edens) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    109

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 05/12/14 | S.G. O'Neill | 1.40 | 560.00 | Analysis re settlement and information needed for same in Kay, Atkinson and Dicke adversary matters |
| 05/12/14 | H.A. Mappes | 5.30 | 2,093.50 | Continue drafting amended complaint and exhibits to the proposed pleading |
| 05/12/14 | S.M. Eikenberry | 0.50 | 195.00 | Review information related to sick and dead cattle defense; send follow up email to Diamond B counsel re settlement; review Glover deadlines; send follow up email to K&K counsel |
| 05/13/14 | D.R. DeNeal | 0.40 | 144.00 | Finalize joint pretrial statement in 12-59143 for filing |
| 05/13/14 | D.R. DeNeal | 2.40 | 864.00 | Draft motion to approve settlement with Koller; revise requests for admission and interrogatories to Glen Franklin |
| 05/13/14 | W.W. Ponader | 0.30 | 138.00 | (Janousek) Prepare email to M. Lehman revisiting settlement with Janousek (.2); review further revised Joint Statement for filing (.1) |
| 05/13/14 | H.A. Mappes | 3.90 | 1,540.50 | Continue drafting amended complaint/exhibits |
| 05/13/14 | K.M. Toner | 0.20 | 102.00 | Reply to T. Froehlich with instructions on settlement payment. (Gibsons Settlement); confirm approval of Southeast Livestock settlement. |
| 05/14/14 | K.M. Toner | 1.20 | 612.00 | Initial read of draft second amended complaint and forward suggestions |
| 05/14/14 | K.M. Toner | 0.10 | 51.00 | Reply to R. LaTour regarding hearing schedule |
| 05/14/14 | K.M. Toner | 0.50 | 255.00 | Read new discovery served on Trustee by Newbern clients |
| 05/14/14 | S.E. Sharp | 8.90 | 2,002.50 | Research note receivable claim and related account stated claims for Edens summary judgment brief; research promissory note claim and review file for evidence on both counts |
| 05/14/14 | H.A. Mappes | 0.80 | 316.00 | Continue drafting amended complaint and integrate proposed changes |
| 05/15/14 | D.R. DeNeal | 0.90 | 324.00 | Revise settlement agreement proposed by Monty Koller |
| 05/15/14 | S.E. Sharp | 6.60 | 1,485.00 | Complete research into summary judgment claims on account receivable, promissory note receivable and preference claim (Edens) |
| 05/15/14 | K.M. Toner | 0.20 | 102.00 | Study counsel for Fifth Third, E. Richardson letter, to Tennessee Department of Revenue |
| 05/15/14 | K.M. Toner | 0.20 | 102.00 | Reply to T. Froehlich regarding litigation settlement payment |
| 05/16/14 | K.M. Toner | 0.20 | 102.00 | Reply to S. Newbern regarding dismissal and settlement proposals |
| 05/16/14 | K.M. Toner | 0.20 | 102.00 | E-mail to court reporter regarding witness subpoena and confirm Louisville schedule (Edens) |
| 05/16/14 | S.E. Sharp | 7.10 | 1,597.50 | Review Stierwalt deposition for evidence to offer on summary judgment; draft summary judgment argument as to preference claim (Edens) |
| 05/16/14 | D.R. DeNeal | 3.20 | 1,152.00 | Revise discovery requests to Anna Gayle Gibson and Glen Franklin; revise Koller settlement agreement |
| 05/17/14 | H.A. Mappes | 0.20 | 79.00 | Strategize regarding issues/exhibits for auditor deposition (Edens) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    110

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 05/17/14 | S.E. Sharp | 4.40 | 990.00 | Draft summary judgment argument section as to promissory note claim; review documents produced for specific evidence regarding deed of trust payoff (Edens) |
| 05/18/14 | S.E. Sharp | 8.20 | 1,845.00 | Continue drafting argument on and researching promissory note claim; review Edens' deposition for remarks regarding note payoff; continue research and draft argument section outline regarding note receivable claim as breach of contract claim (Edens) |
| 05/18/14 | K.M. Toner | 2.50 | 1,275.00 | Review auditor's document production and the exhibits suggested for Edwards exam; outline goals for deposition and topics to cover (Edens) |
| 05/18/14 | H.A. Mappes | 0.40 | 158.00 | Select exhibits for auditor deposition (Edens) |
| 05/19/14 | H.A. Mappes | 0.60 | 237.00 | Consider summary judgment theories/legal arguments and inserts for brief |
| 05/19/14 | S.G. O'Neill | 0.80 | 320.00 | Work on discovery for Atkinson adversary |
| 05/19/14 | K.M. Toner | 0.30 | 153.00 | Consider dismissal of Eller proceeding and work on Trustee recommendation |
| 05/19/14 | K.M. Toner | 0.20 | 102.00 | Respond to e-mail regarding W. Lawson application and order |
| 05/19/14 | K.M. Toner | 6.10 | 3,111.00 | Prepare exhibits and outline for Edwards deposition; e-mail to S. Davidson (Edens) |
| 05/19/14 | S.E. Sharp | 9.70 | 2,182.50 | Draft Edens summary judgment brief; research fraudulent transfer claim with respect to mid-October air cattle transactions (Edens) |
| 05/20/14 | S.E. Sharp | 12.50 | 2,812.50 | Draft summary judgment arguments; research availability of set off defense as applicable to claims on summary judgment |
| 05/20/14 | K.M. Toner | 2.70 | 1,377.00 | Prepare for and take deposition of K. Edwards (former auditor) and teleconference with Trustee and H. Mappes regarding dispositive motion testimony (Edens) |
| 05/20/14 | K.M. Toner | 0.10 | 51.00 | Reply to transcript request (Edens) |
| 05/20/14 | S.G. O'Neill | 1.80 | 720.00 | Work on Houck and Atkinson adversary matters; analysis regarding next steps and status on various adversary matters |
| 05/20/14 | H.A. Mappes | 1.50 | 592.50 | Continue drafting amended complaint (Edens) |
| 05/21/14 | H.A. Mappes | 6.00 | 2,370.00 | Revise draft amended complaint; continue drafting motion for leave to amend; edit summary judgment drafts; begin drafting fact section for summary judgment (Edens) |
| 05/21/14 | S.G. O'Neill | 0.20 | 80.00 | Work on discovery issues in Atkinson adversary matter |
| 05/21/14 | S.M. Eikenberry | 0.10 | 39.00 | Email S. Newbern re dismissal of Eller matter |
| 05/21/14 | K.M. Toner | 5.90 | 3,009.00 | Review, edit, and draft amended complaint and motion; respond to questions regarding new exhibits to the complaint (Edens) |
| 05/21/14 | S.E. Sharp | 2.20 | 495.00 | Research regarding fraudulent transfer claims on summary judgment |
| 05/22/14 | S.E. Sharp | 5.10 | 1,147.50 | Continue research of transfer claims and revising draft brief (Edens) |
| 05/22/14 | K.M. Toner | 0.10 | 51.00 | Confirm coverage for Koller hearing |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page   111

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 05/22/14 | K.M. Toner | 0.10 | 51.00 | Communicate with E. Lynch regarding deposition transcript (SOLM) |
| 05/22/14 | K.M. Toner | 2.90 | 1,479.00 | Work on exhibits for amended complaint and revise draft complaint and motion (Edens) |
| 05/22/14 | K.M. Toner | 0.50 | 255.00 | Study update and discovery responses from Atkinson |
| 05/22/14 | S.M. Eikenberry | 0.20 | 78.00 | Email S. Newbern re dismissal; send follow up email to counsel for Diamond B; review information re Eberle to determine what else would be helpful to send to opposing counsel |
| 05/22/14 | D.R. DeNeal | 0.60 | 216.00 | Revise motion, notice and order regarding Koller settlement |
| 05/22/14 | D.R. DeNeal | 1.40 | 504.00 | Review discovery responses from Bill Chase and mark sections relevant for potential summary judgment motion |
| 05/22/14 | S.G. O'Neill | 0.60 | 240.00 | Analyze and review Atkinson discovery responses |
| 05/22/14 | H.A. Mappes | 3.80 | 1,501.00 | Work on fact section for summary judgment brief; revise motion for leave to amend complaint (Edens) |
| 05/23/14 | H.A. Mappes | 5.20 | 2,054.00 | Revise second amended complaint; prepare exhibits; finalize motion for leave to amend (Edens) |
| 05/23/14 | D.R. DeNeal | 1.40 | 504.00 | Draft amended complaint against Vernon Inman |
| 05/23/14 | S.M. Eikenberry | 0.90 | 351.00 | Identify next steps in pending A/R matters |
| 05/23/14 | K.M. Toner | 0.60 | 306.00 | Review status of proceeding and respond regarding settlement options (Faith Cattle) |
| 05/23/14 | K.M. Toner | 0.30 | 153.00 | E-mail regarding upcoming deposition (Eberte) |
| 05/23/14 | K.M. Toner | 0.80 | 408.00 | Conference call with E. Lynch regarding deposition errata and e-mails regarding same (SOLM) |
| 05/23/14 | K.M. Toner | 1.60 | 816.00 | Reply to e-mails regarding access to deposition transcripts; quick review of Edwards transcript and forward for summary judgment briefing (Edens) |
| 05/23/14 | K.M. Toner | 2.50 | 1,275.00 | (Edens) Final revisions to second amended complaint, motion for leave, and edit new exhibits; assist with filing and service staffing and logistics. |
| 05/23/14 | K.M. Toner | 0.70 | 357.00 | Review and consider assumptions and calculations for preference avoidance claims; formulate settlement options and contact Trustee regarding same (SOLM, Nichols) |
| 05/23/14 | S.E. Sharp | 2.90 | 652.50 | Draft fraudulent transfer count and summary judgment argument section re same claims |
| 05/23/14 | J.R. Burns | 0.40 | 242.00 | Review draft Amended Complaint and suggest ideas to refine Trustee's remaining claims |
| 05/24/14 | S.E. Sharp | 5.20 | 1,170.00 | Continue drafting fraudulent transfer claim argument; research question of payment on promissory note claim |
| 05/24/14 | H.A. Mappes | 7.20 | 2,844.00 | Complete first draft of fact section for Edens summary judgment brief; begin adding record citations; revise legal argument for preference and fraudulent transfer claims and incorporate into draft brief |
| 05/25/14 | H.A. Mappes | 4.10 | 1,619.50 | Continue drafting fact section/adding citations to Edens summary judgment brief; continue editing argument section |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    112

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 05/25/14 | S.E. Sharp | 11.60 | 2,610.00 | Continue summary judgment briefing re set off issues; research pre petition and post petition set off; draft argument section rebutting affirmative defense of set off; verify that Edens has failed to file proof of claim in the main case (Edens) |
| 05/26/14 | S.E. Sharp | 5.10 | 1,147.50 | Continue digging into set off issue; send draft to H. Mappes for review; further correspondence with H. Mappes re claim |
| 05/26/14 | K.M. Toner | 0.10 | 51.00 | Reply regarding voice mail on proposed adversary proceeding settlement (Inman) |
| 05/26/14 | H.A. Mappes | 7.80 | 3,081.00 | Follow up research regarding set off affirmative defenses; continue adding record citations to draft summary judgment brief; revise set off argument draft from S. Sharp |
| 05/26/14 | S.G. O'Neill | 1.80 | 720.00 | Analysis re settlement opportunities in Schroeder/Kay matter; work on discovery for Madison A/R matter |
| 05/26/14 | D.R. DeNeal | 1.10 | 396.00 | Continue drafting amended complaint against Vernon Inman |
| 05/27/14 | D.R. DeNeal | 2.10 | 756.00 | Revise requests for admission to Glen Franklin; continue drafting interrogatories |
| 05/27/14 | S.M. Eikenberry | 0.10 | 39.00 | Prepare for status conference in Nuckols matter |
| 05/27/14 | J.L. Ferber | 1.50 | 390.00 | Update deposition database with additional transcripts and exhibits |
| 05/27/14 | S.G. O'Neill | 4.50 | 1,800.00 | Work on discovery for Madison, Schroeder/Kay, and Nuckols matters; consider mediation options for Rosenbaum A/R matter |
| 05/27/14 | H.A. Mappes | 0.60 | 237.00 | Edit and draft summary judgment briefs/reviewing deposition transcripts (Edens) |
| 05/27/14 | K.M. Toner | 3.60 | 1,836.00 | Conferences regarding summary judgment brief; edit draft and forward suggestions; review Court's notice of deadline to object to motion to amend complaint (Edens) |
| 05/27/14 | K.M. Toner | 0.40 | 204.00 | Teleconference with L. Lynch regarding errata to transcript (SOLM) |
| 05/27/14 | S.E. Sharp | 0.90 | 202.50 | Confer with S. O'Neill re Madison questions in Edens depo; collect exhibits and send to S. O'Neill; retrieve the order establishing bar dates for filings proofs of claim for H. Mappes' review; highlight relevant language for H. Mappes' attention |
| 05/27/14 | J.R. Burns | 0.50 | 302.50 | Review new draft Second Amended Complaint re Edens adversary and correspondence to H. Mappes re claims and new exhibits |
| 05/28/14 | S.E. Sharp | 2.10 | 472.50 | Identify and organize admissible exhibits to SMJ brief; start retrieving relevant documents to confirm facts in the motion |
| 05/28/14 | K.M. Toner | 0.50 | 255.00 | E-mails with Trustee regarding proposed meeting and agenda regarding litigation recoveries, fee estimates, and mediation |
| 05/28/14 | K.M. Toner | 0.20 | 102.00 | Telephone conference regarding proposed settlement (Inman) |
| 05/28/14 | K.M. Toner | 1.90 | 969.00 | Edit summary judgment brief, exhibits, and suggest affidavit; office conference regarding legal and evidentiary issues (Edens) |
| 05/28/14 | H.A. Mappes | 2.10 | 829.50 | Continue revising draft summary judgment brief and locating additional record citations (Edens) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page      113

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 05/28/14 | S.G. O'Neill | 1.80 | 720.00 | Work on Nuckols, Madison, Schroeder/Kay adversary matters; prepare for and participate in status conference regarding Madison and Schroeder/Kay |
| 05/28/14 | S.M. Eikenberry | 0.10 | 39.00 | Identify next steps for upcoming deadlines in Madison matter |
| 05/28/14 | D.R. DeNeal | 2.30 | 828.00 | Finish drafting amended complaint against Vernon Inman; participate in status conference in adversary against Garwood, Janousek, Heine and Haiar |
| 05/29/14 | D.R. DeNeal | 1.70 | 612.00 | Finish drafting first amended complaint against Vernon Inman |
| 05/29/14 | H.A. Mappes | 6.50 | 2,567.50 | Edit and finalize summary judgment brief; work on draft of motion for summary judgment; continue adding record citations to brief |
| 05/29/14 | K.M. Toner | 0.40 | 204.00 | Evaluate questions regarding Intrust potential settlement and respond to Newbern |
| 05/29/14 | K.M. Toner | 2.30 | 1,173.00 | Revise summary judgment brief, exhibits, and affidavit and office conferences regarding same (Edens) |
| 05/29/14 | S.E. Sharp | 6.80 | 1,530.00 | Draft affidavit for E. Lynch's review; research set off elements for cite; identify exhibits that need authentication via E. Lynch Declaration |
| 05/29/14 | J.R. Burns | 0.90 | 544.50 | Review and consider Motion for Summary Judgment and extended teleconference re same |
| 05/30/14 | J.R. Burns | 0.30 | 181.50 | Follow-up regarding issues raised with H. Mappes re MSJ |
| 05/30/14 | S.E. Sharp | 5.80 | 1,305.00 | Finalize exhibits and prepare brief, motion, and appendix (Edens) for filing |
| 05/30/14 | K.M. Toner | 3.10 | 1,581.00 | Revise supporting declaration and summary judgment motion and conferences re evidentiary support for motion; confirm approvals and filing status and forward edits regarding brief and supporting documents; prepare and forward transcripts for filing (Edens) |
| 05/30/14 | H.A. Mappes | 4.50 | 1,777.50 | (Edens) Revise record citations and prepare exhibits for summary judgment filing; emails with L. Lynch finalizing supporting affidavit |
| 05/30/14 | D.R. DeNeal | 4.10 | 1,476.00 | Draft preliminary witness and exhibit list for adversary against Janousek et al.; revise and finalize for filing amended complaint against Vernon Inman and notice; revise and finish drafting first draft of discovery requests to Anna Gayle Gibson |
| 05/31/14 | K.M. Toner | 1.10 | 561.00 | Edit motion for summary judgment and forward suggestions (Edens) |
| **Total  B010** | | **2,834.90** | **$1,046,319.50** | |

### Task:  B011    Meetings of Creditors

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 05/21/14 | D.R. DeNeal | 0.40 | 144.00 | Call with counsel for Reeds regarding settlement; correspondence with Scott Newbern regarding status of settlement responses |
| **Total  B011** | | **0.40** | **$144.00** | |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    114

Faegre Baker Daniels LLP
Invoice   31049116

### Task: B012    Plan and Disclosure Statement

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 12/27/13 | W.W. Ponader | 0.60 | 261.00 | Review/revise discovery requests to V. Inman (.4); review/revise discovery requests to 2 Z Cattle (Inman II) (.2) |
| **Total B012** | | **0.60** | **$261.00** | |

### Task: B013    Relief From Stay Proceedings

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 01/06/14 | W.W. Ponader | 0.50 | 230.00 | (Koller) Review, revise draft Motion to Stay Proceedings and Plaintiff's Consent to Withdraw by Reference |
| **Total B013** | | **0.50** | **$230.00** | |

### Task: B014    Accounting/Auditing

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/18/13 | K.M. Toner | 0.20 | 96.00 | Review memo from trustee regarding transfer amounts and settlement options |
| 12/19/13 | S.M. Eikenberry | 4.20 | 1,554.00 | Finalize Eller discovery responses; draft and revise discovery responses to CPC discovery requests; conduct research related to legal issues with respect to CPC case and discovery requests regarding same |
| 04/25/14 | K.M. Toner | 0.20 | 102.00 | Communications regarding litigation recovery estimates |
| 05/06/14 | K.M. Toner | 0.20 | 102.00 | Respond to T. Hall update on cash flow reports and cost estimates |
| 05/27/14 | K.M. Toner | 0.70 | 357.00 | Exchange e-mails regarding new request from creditor regarding litigation estimates |
| 05/29/14 | K.M. Toner | 1.20 | 612.00 | Prepare for case review meeting at KGR and revise spreadsheet; conferences regarding request for recovery/budget meeting |
| 05/30/14 | K.M. Toner | 0.70 | 357.00 | Conference call regarding settlement options for interpleader litigation, escrow fund, and recommendations to Trustee |
| **Total B014** | | **7.40** | **$3,180.00** | |

### Task: B017    Data Analysis

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/11/13 | J.M. Johns | 1.50 | 337.50 | Prepare documents for electronic production and repository upload |
| 09/19/13 | J.M. Johns | 1.50 | 337.50 | Prepare data for loading and upload to Trustee's repository |
| 09/20/13 | J.M. Johns | 1.00 | 225.00 | Prepare and upload data to Trustee's Repository |
| 09/23/13 | J.M. Johns | 0.50 | 112.50 | Modify Repository settings and respond to outside attorney problem reports |
| 10/07/13 | J.M. Johns | 3.00 | 675.00 | Organize, rename and load data to document repository |
| 10/08/13 | J.M. Johns | 1.50 | 337.50 | Organize and load additional data to repository for case team |
| 10/17/13 | J.M. Johns | 0.30 | 67.50 | Repository Management - uploads of new data |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    115

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 10/17/13 | J.M. Johns | 0.30 | 67.50 | Repository Management - organize produced electronic documents |
| 10/22/13 | J.M. Johns | 1.00 | 225.00 | Load documents and data to Trustee's online repository |
| 10/23/13 | J.M. Johns | 0.50 | 112.50 | Upload new documents to online repository |
| 12/13/13 | A.E. Magers | 1.00 | 190.00 | Creation of document production set from review database, creation and staging of production disks (Edens) |
| 12/17/13 | J.M. Johns | 0.50 | 112.50 | Load produced documents and discovery materials to Repository |
| 01/10/14 | J.M. Johns | 0.50 | 110.00 | Modify online repository organization per Trustee |
| 01/27/14 | J.M. Johns | 0.50 | 110.00 | Check for documents loaded to Repository: upload documents to repository per case team request |
| 02/12/14 | J.M. Johns | 1.00 | 220.00 | Work with case team to review electronic copies of Fifth Third cheques |
| 02/13/14 | J.M. Johns | 1.50 | 330.00 | Work with case team and extract cheque data from Fifth Third docuemnt production |
| 02/19/14 | J.M. Johns | 0.50 | 110.00 | Consult with case team regarding new data load of documents that were previously not produced |
| **Total  B017** | | **16.60** | **$3,680.00** | |

### Task:  B018    Litigation Consulting

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 01/13/14 | J.R. Burns | 0.40 | 242.00 | Follow-up regarding status and steps to conclude briefing on clearing issue |
| 05/19/14 | J.R. Burns | 0.20 | 121.00 | Confer with K. Toner re motion for summary judgment filing and strategy |
| **Total  B018** | | **0.60** | **$363.00** | |

### Task:  B022    Travel

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/05/13 | K.M. Toner | 6.50 | 1,560.00 | Travel to and from Lexington for deposition |
| 09/19/13 | K.M. Toner | 3.50 | 840.00 | Travel to Lexington for depositions |
| 09/20/13 | K.M. Toner | 3.50 | 840.00 | Travel from Lexington to Indianapolis |
| 10/22/13 | S.M. Eikenberry | 6.50 | 2,405.00 | Prepare for and depose A. Miller of CLF Feeders (4.0): work on discovery requests and case management plans (Interpleaders) (2.5) |
| 10/22/13 | S.M. Eikenberry | 6.50 | 1,202.50 | Travel to and from Springfield, IL for deposition |
| 10/30/13 | D.R. DeNeal | 6.20 | 976.50 | Drive to and from Lexington, KY for deposition of Piedmont Livestock |
| 11/13/13 | D.R. DeNeal | 4.00 | 630.00 | Travel to Louisville for Koller mediation |
| 12/19/13 | K.M. Toner | 2.50 | 600.00 | Travel to Cincinnati for E. Edens deposition |
| 02/04/14 | K.M. Toner | 3.00 | 765.00 | Travel to Lexington, KY for mediation |
| 02/05/14 | K.M. Toner | 3.00 | 765.00 | Travel from Lexington to Indianapolis |
| 02/21/14 | H.A. Mappes | 2.00 | 395.00 | Travel from Cincinnati to Indianapolis |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page     116

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/10/14 | D.R. DeNeal | 11.00 | 1,980.00 | Travel to Columbia, TN for deposition of Vernon INman |
| 03/26/14 | K.M. Toner | 5.50 | 1,402.50 | Travel to and from New Albany for hearing on First Bank's motion |
| 04/13/14 | H.A. Mappes | 15.00 | 2,962.50 | Travel to Oklahoma City for deposition |
| 04/15/14 | H.A. Mappes | 5.50 | 1,086.25 | Return travel from Oklahoma City |
| 05/20/14 | K.M. Toner | 4.20 | 2,142.00 | Travel to and from Louisville for deposition (Edens) |
| Total  B022 | | 88.40 | $20,552.25 | |
| | Total Hours | 3,144.50 | | |

**Total Services**  $  1,143,043.75

## Disbursements

| Description | Date | $ Value | Quantity |
|-------------|------|---------|----------|
| Internal Copying/Printing | | 1,173.13 | 8882 |
| Westlaw (Online Legal Research) | | 2,415.68 | |
| Online Docket Search | | 14.40 | |
| Subtotal   Summarized Disbursements | | 3,603.21 | |

| Description | Date | $ Value | Quantity |
|-------------|------|---------|----------|
| Travel - K. M. Toner  - Mileage, parking and hotel - Travel for depositions in Lexington, KY | 09/20/2013 | 440.50 | |
| Travel - Harmony A. Mappes  - Fuel for rental car - Trip to Tupelo, MS for depo re Eastern Livestock | 04/23/2014 | 24.37 | |
| Subtotal   Travel | | 464.87 | |

| Description | Date | $ Value | Quantity |
|-------------|------|---------|----------|
| Mileage - K. M. Toner  - Travel to Lexington, KY for Darnell deposition | 09/05/2013 | 240.13 | |
| Mileage - Shawna M. Eikenberry  - Trip to/from Mumfordville, KY for deposition | 09/06/2013 | 222.61 | |
| Mileage - Dustin DeNeal  - Trip to Lexington, KY | 10/30/2013 | 214.70 | |
| Mileage - Dustin DeNeal  - Trip to Louisville | 11/13/2013 | 135.60 | |
| Mileage - Wendy W. Ponader  - Travel to/from Louisville, KY to attend mediation | 11/14/2013 | 129.95 | |
| Mileage - K. M. Toner  - Travel re Edens deposition in Cincinnati, OH | 12/20/2013 | 133.91 | |
| Mileage - K. M. Toner  - Travel to Lexington, KY re attendance at mediation | 02/05/2014 | 243.04 | |
| Mileage - Harmony A. Mappes  - Travel to Cincinnati, OH re Eastern Livestock for Deposition | 02/21/2014 | 126.56 | |
| Mileage - K. M. Toner  - Travel to Cincinnati, OH re attendance at Edens deposition | 02/21/2014 | 141.12 | |
| Mileage - Dustin DeNeal  - Travel to Columbia, TN to take deposition of Vernon Inman | 03/10/2014 | 374.08 | |
| Mileage - K. M. Toner  - Round trip travel to attend hearing in Bankruptcy Court - Southern District of Indiana - New Albany, IN | 03/26/2014 | 138.88 | |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page      117

Faegre Baker Daniels LLP
Invoice   31049116

| Description | Date | $ Value | Quantity |
|---|---|---|---|
| Mileage to and from Louisville, KY - K.M. Toner - Trip to take deposition of Kristen Curry | 05/20/2014 | 153.44 | |

| | | | |
|---|---|---|---|
| **Subtotal   Mileage** | | **2,254.02** | |

| Description | Date | $ Value | Quantity |
|---|---|---|---|
| Parking - Shawna M. Eikenberry  - Trip to Tupelo, MS for deposition | 10/03/2013 | 18.00 | |
| Parking - Shawna M. Eikenberry  - Trip to Springfield, MO for deposition | 10/22/2013 | 18.00 | |
| Parking - Wendy W. Ponader  - Travel to/from Louisville, KY to attend mediation | 11/14/2013 | 8.00 | |
| Parking - K. M. Toner  - Travel re Edens deposition in Cincinnati, OH | 12/20/2013 | 38.00 | |
| Parking - K. M. Toner  - Travel to Lexington, KY re attendance at mediation | 02/05/2014 | 9.00 | |
| Parking - K. M. Toner  - Travel to Cincinnati, OH re attendance at Edens deposition | 02/21/2014 | 8.00 | |
| Parking - Shawna M. Eikenberry  - Trip to/from Little Rock, Arkansas for deposition of Glover | 04/08/2014 | 18.00 | |
| Parking - Harmony A. Mappes  - Trip to Tupelo, MS for depo re Eastern Livestock | 04/23/2014 | 27.00 | |
| Parking - Sarah Sharp  - Travel to Oklahoma to take deposition | 04/29/2014 | 36.00 | |
| Parking - K. M. Toner  - Depo of Kristen Curry | 05/20/2014 | 8.00 | |

| | | | |
|---|---|---|---|
| **Subtotal   Parking** | | **188.00** | |

| Description | Date | $ Value | Quantity |
|---|---|---|---|
| Hotel - Harmony A. Mappes  - Travel to Cincinnati, OH for depositions | 12/20/2013 | 233.33 | |
| Hotel - K. M. Toner  - Travel re Edens deposition in Cincinnati, OH | 12/20/2013 | 198.33 | |
| Hotel - Harmony A. Mappes  - Travel to Cincinnati, OH re Eastern Livestock for Deposition | 02/21/2014 | 244.83 | |
| Hotel - Harmony A. Mappes  - Trip to Oklahoma City for depo re Eastern Livestock | 04/15/2014 | 430.46 | |
| Hotel - Harmony A. Mappes  - Trip to Tupelo, MS for depo re Eastern Livestock | 04/23/2014 | 291.76 | |
| Hotel - Sarah Sharp  - Travel to Oklahoma to take deposition | 04/29/2014 | 173.83 | |

| | | | |
|---|---|---|---|
| **Subtotal   Hotel** | | **1,572.54** | |

| Description | Date | $ Value | Quantity |
|---|---|---|---|
| Airfare - Faegre Baker Daniels LLP  - Kevin Toner Airfare - SJT/DFW/IND | 08/27/2013 | 200.00 | |
| Airfare - Faegre Baker Daniels LLP  - Shawna Eikenberry Airfare - IND/MEM/IND | 10/03/2013 | 1,002.30 | |
| Airfare - Faegre Baker Daniels LLP  - Harmony Mappes Airfare - CHA/CLT/IND | 10/04/2013 | 269.30 | |
| Airfare - Faegre Baker Daniels LLP  - Shawna Eikenberry Airfare - IND/ORD/SGF | 10/22/2013 | 466.80 | |
| Airfare - Faegre Baker Daniels LLP  - Shawna Eikenberry Airfare - SGF/DFW/IND | 10/22/2013 | 524.80 | |
| Airfare - Faegre Baker Daniels LLP  - Shawna Eikenberry Airfare - Altour Fee | 04/04/2014 | 25.00 | |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page      118

Faegre Baker Daniels LLP
Invoice   31049116

| Description | Date | $ Value | Quantity |
|---|---|---|---|
| Airfare - Faegre Baker Daniels LLP  - Shawna Eikenberry  Airfare - IND/ATL/LIT | 04/08/2014 | 313.00 | |
| Airfare - Faegre Baker Daniels LLP  - Shawna Eikenberry  Airfare - LIT/DFW/IND | 04/08/2014 | 536.00 | |
| Airfare - Faegre Baker Daniels LLP  - Harmony Mappes  Airfare - IND/IAH/OKC | 04/13/2014 | 676.50 | |
| Airfare - Faegre Baker Daniels LLP  - Harmony Mappes  Airfare - OKC/DFW/IND | 04/15/2014 | 310.00 | |
| Airfare - Faegre Baker Daniels LLP  - Harmony Mappes  Airfare - IND/ATL/MEM/IND from 4/21 - 4/23/14 | 04/23/2014 | 1,023.50 | |

**Subtotal   Airfare**                                                5,347.20

| Description | Date | $ Value | Quantity |
|---|---|---|---|
| Business Meals - Outside the Office - K. M. Toner  - Travel to Lexington, KY for Darnell deposition | 09/05/2013 | 13.21 | |
| Business Meals - Outside the Office - K. M. Toner  - Travel for depositions in Lexington, KY | 09/20/2013 | 99.99 | |
| Business Meals - Outside the Office - Shawna M. Eikenberry  - Trip to Tupelo, MS for deposition | 10/03/2013 | 38.71 | |
| Business Meals - Outside the Office - Harmony A. Mappes  - Travel to Cincinnati, OH for depositions | 12/19/2013 | 22.01 | |
| Business Meals - Outside the Office - K. M. Toner  - Travel re Edens deposition in Cincinnati, OH | 12/20/2013 | 63.01 | |
| Business Meals - Outside the Office - K. M. Toner  - Travel to Lexington, KY re attendance at mediation | 02/05/2014 | 34.51 | |
| Business Meals - Outside the Office - Harmony A. Mappes  - Travel to Cincinnati, OH re Eastern Livestock for Deposition | 02/20/2014 | 35.16 | |
| Business Meals - Outside the Office - K. M. Toner  - Travel to Cincinnati, OH re attendance at Edens deposition | 02/21/2014 | 10.23 | |
| Business Meals - Outside the Office - Shawna M. Eikenberry  - Trip to/from Little Rock, Arkansas for deposition of Glover | 04/08/2014 | 41.29 | |
| Business Meals - Outside the Office - Harmony A. Mappes  - Trip to Oklahoma City for depo re Eastern Livestock | 04/15/2014 | 77.10 | |
| Business Meals - Outside the Office - Harmony A. Mappes  - Trip to Tupelo, MS for depo re Eastern Livestock | 04/23/2014 | 68.01 | |
| Business Meals - Outside the Office - Sarah Sharp  - Travel to Oklahoma to take deposition | 04/29/2014 | 13.20 | |
| Business Meals - Outside the Office - K. M. Toner  - Depo of Kristen Curry | 05/20/2014 | 10.77 | |

**Subtotal   Business Meals - Outside the Office**                      527.20

| Description | Date | $ Value | Quantity |
|---|---|---|---|
| Taxi - Shawna M. Eikenberry  - Trip to Springfield, MO for deposition | 10/22/2013 | 22.00 | |
| Taxi - Shawna M. Eikenberry  - Trip to/from Little Rock, Arkansas for deposition of Glover | 04/08/2014 | 23.70 | |
| Taxi - Harmony A. Mappes  - Trip to Oklahoma City for depos re Eastern Livestock | 04/16/2014 | 33.00 | |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    119

Faegre Baker Daniels LLP
Invoice   31049116

|  | | Subtotal   Taxi | | 78.70 |

| Description | Date | $   Value | Quantity |
|---|---|---|---|
| Car Rental - Shawna M. Eikenberry  - Trip to Tupelo, MS for deposition | 10/03/2013 | 119.09 | |
| Car Rental - Harmony A. Mappes  - Trip to Tupelo, MS for depo re Eastern Livestock | 04/23/2014 | 131.40 | |
| Car Rental - Sarah Sharp  - Travel to Oklahoma to take deposition | 04/29/2014 | 144.66 | |

|  | | Subtotal   Car Rental | | 395.15 |

| Description | Date | $   Value | Quantity |
|---|---|---|---|
| Court Reporter/Transcript-Court Related Expense - Stewart Richardson Deposition Services Transcript of seven audio files | 10/08/2013 | 1,087.50 | |
| Court Reporter/Transcript-Court Related Expense - Connor + Associates Deposition of Jennifer Houston | 11/14/2013 | 455.75 | |
| Court Reporter/Transcript-Court Related Expense - Connor + Associates Deposition of Joseph Jones | 11/19/2013 | 363.50 | |
| Court Reporter/Transcript-Court Related Expense - Ace-Merit, LLC Deposition of james Edward Edens, IV Vol. I | 01/03/2014 | 2,041.20 | |
| Court Reporter/Transcript-Court Related Expense - Ace-Merit, LLC Deposition of James Edward Edens IV / Vol. II | 03/07/2014 | 1,863.33 | |

|  | | Subtotal   Court Reporter/Transcript-Court Related Expense | | 5,811.28 |

| Description | Date | $   Value | Quantity |
|---|---|---|---|
| Court Reporter/Transcript - Depositions - Connor + Associates Deposition of Alton Darnell | 09/16/2013 | 373.20 | |
| Court Reporter/Transcript - Depositions - CAPROCK COURT REPORTING Depositions of Randy Lloyd and Tommy Bynum | 09/17/2013 | 995.20 | |
| Court Reporter/Transcript - Depositions - Connor + Associates Deposition of John Moseley | 10/09/2013 | 405.75 | |
| Court Reporter/Transcript - Depositions - PAUL A. KLAPHEKE, CCR Deposition of Patti Turley | 10/11/2013 | 643.80 | |
| Court Reporter/Transcript - Depositions - Stewart Richardson Deposition Services Deposition of Dean Williams | 10/18/2013 | 942.69 | |
| Court Reporter/Transcript - Depositions - Connor + Associates Deposition of Aaron Miller | 11/07/2013 | 390.80 | |
| Court Reporter/Transcript - Depositions - Connor + Associates Deposition of Vernon Inman | 04/04/2014 | 530.45 | |
| Court Reporter/Transcript - Depositions - Stewart - Richardson & Associates, Inc. Deposition of Elizabeth Mary Lynch, 30(b)(6) | 04/08/2014 | 761.43 | |
| Court Reporter/Transcript - Depositions - Stewart Richardson Deposition Services Deposition of Kristen Edwards | 05/23/2014 | 786.27 | |

|  | | Subtotal   Court Reporter/Transcript - Depositions | | 5,829.59 |

| | | Total Disbursements | $ | 26,071.76 |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    120

Faegre Baker Daniels LLP
Invoice   31049116

| Invoice Total | $   1,169,115.51 |
|---|---|

## Bill No Charge Summary

No Charge for the Following Services

### Task: B001    Asset Analysis and Recovery

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 10/07/13 | J.R. Burns | 0.30 | 172.50 | Review PTC schedule and exchange correspondence |
| **Total B001** | | **0.30** | **$172.50** | |

### Task: B004    Case Administration

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 09/03/13 | A.K. Castor | 0.20 | 44.00 | Review court notices for calendaring purposes |
| 09/04/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 09/05/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 09/06/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 09/09/13 | A.K. Castor | 0.20 | 44.00 | Review court notices for calendaring purposes |
| 09/11/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 09/13/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 09/16/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 09/18/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 09/19/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 09/20/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 09/23/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 09/24/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 09/25/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 09/26/13 | A.K. Castor | 0.20 | 44.00 | Review court notices for calendaring purposes |
| 09/27/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 10/01/13 | A.K. Castor | 0.20 | 44.00 | Review court notices for calendaring purposes |
| 10/02/13 | A.K. Castor | 0.20 | 44.00 | Review court notices for calendaring purposes |
| 10/08/13 | A.K. Castor | 0.20 | 44.00 | Review court notices for calendaring purposes |
| 10/11/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 10/21/13 | A.K. Castor | 0.30 | 66.00 | Review numerous court notices for calendaring purposes |
| 10/22/13 | A.K. Castor | 0.20 | 44.00 | Review court notices for calendaring purposes |
| 10/24/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 10/25/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 10/28/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 10/29/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |
| 10/30/13 | A.K. Castor | 0.20 | 44.00 | Review court notices for calendaring purposes |
| 10/31/13 | A.K. Castor | 0.10 | 22.00 | Review court notices for calendaring purposes |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    121

Faegre Baker Daniels LLP
Invoice    31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 11/15/13 | S.B. Herendeen | 0.50 | 115.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet |
| 11/19/13 | S.B. Herendeen | 0.20 | 46.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet |
| 11/19/13 | K.M. Toner | 0.20 | 96.00 | Revise schedule for litigation budget meetings |
| 11/20/13 | S.B. Herendeen | 0.40 | 92.00 | (Adversary proceedings) Review and import recent pleadings into document workspace and update master status spreadsheet |
| 11/22/13 | K.M. Toner | 1.70 | 816.00 | Develop recovery estimates for five collections cases |
| 01/08/14 | S.B. Herendeen | 0.20 | 49.00 | (Adversary proceedings) Update eDockets calendar deadlines following review of recently filed pleadings |
| **Total  B004** | | **7.00** | **$2,050.00** | |

### Task:  B010

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 04/08/13 | W.W. Ponader | 0.10 | 43.50 | (Koller) Prepare email regarding revisions |
| **Total  B010** | | **0.10** | **$43.50** | |

### Task:  B010      Litigation

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 08/29/13 | W.W. Ponader | 0.60 | 261.00 | (Gibson) Prepare email to all parties explaining changes to new ELC form protocols |
| 09/04/13 | K.D. Britton | 0.20 | 52.00 | Consult with W. Ponader regarding agreed judgment |
| 09/04/13 | K.M. Toner | 0.10 | 48.00 | Review update from B. Flynn regarding pretrial schedule |
| 09/04/13 | K.M. Toner | 0.10 | 48.00 | Review minute entry from the court |
| 09/04/13 | K.M. Toner | 0.20 | 96.00 | Attention to logistics for upcoming depositions |
| 09/04/13 | K.M. Toner | 0.10 | 48.00 | Review notices of withdrawal |
| 09/05/13 | K.M. Toner | 0.10 | 48.00 | Leave message for S. Newbern |
| 09/09/13 | K.M. Toner | 0.20 | 96.00 | Study proposed draft from J. Kennedy |
| 09/10/13 | K.M. Toner | 0.20 | 96.00 | Review new orders from the court |
| 09/10/13 | K.M. Toner | 0.10 | 48.00 | Communicate with court reporter |
| 09/12/13 | H.A. Mappes | 2.90 | 1,000.50 | Work on discovery response (1.8); conference regarding interpleader settlements (.5); conference with L. Lynch regarding E. Edens discovery/document production (.6) |
| 09/12/13 | K.D. Britton | 0.10 | 26.00 | Communicate  regarding deadline to respond to DeMaio discovery responses |
| 09/12/13 | S.E. Sharp | 4.30 | 881.50 | Review of pleadings and discovery; conference with S. O'Neill and S. Eikenberry regarding background and next steps (Atkinson) (A/R Claims) |
| 09/13/13 | S.G. O'Neill | 0.30 | 114.00 | Conference with S. Sharp regarding various adversaries and next steps |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    122

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/13/13 | S.M. Eikenberry | 0.40 | 148.00 | Conference with S. Sharp concerning A/R matter and tasks related to same |
| 09/16/13 | K.M. Toner | 0.10 | 48.00 | Email to T. Richardson regarding court reporter |
| 09/17/13 | K.M. Toner | 0.20 | 96.00 | Conference with W. Ponader regarding discovery meeting |
| 09/17/13 | W.W. Ponader | 0.60 | 261.00 | (C. Baker) Review draft demand letter and propose next steps, issues in C. Baker (.3); review draft regarding Baker's demand and materials, edit same (.3) |
| 09/20/13 | J.R. Burns | 0.30 | 172.50 | Review recent filings |
| 09/23/13 | J.R. Burns | 0.40 | 230.00 | Review and follow-up regarding correspondence and filings |
| 09/24/13 | J.R. Burns | 0.20 | 115.00 | Review status conference schedule and exchange correspondence regarding same |
| 09/24/13 | K.M. Toner | 0.20 | 96.00 | Review court order scheduling hearing on proposed settlement |
| 09/24/13 | K.M. Toner | 0.10 | 48.00 | Email to T. Richardson regarding transcripts |
| 09/25/13 | K.M. Toner | 0.50 | 240.00 | Meet with T. Hall regarding pending motions and upcoming depositions adversaries |
| 09/26/13 | J.L. Ferber | 0.30 | 73.50 | Arrange for court reporting services at 30(b)(6) deposition of Athens Stockyard |
| 09/26/13 | H.A. Mappes | 0.10 | 34.50 | Email J. Ferber regarding court reporter arrangements |
| 09/27/13 | K.M. Toner | 0.20 | 96.00 | Arrangements for deposition transcripts, payments and review of testimony |
| 10/01/13 | H.A. Mappes | 0.10 | 34.50 | Follow-up email with S. Herendeen regarding recent filing |
| 10/01/13 | K.D. Britton | 0.30 | 78.00 | Issue assignment to S. Herendeen regarding litigation tracking and status update for meeting with trustee |
| 10/01/13 | S.G. O'Neill | 0.10 | 38.00 | Review filings in Christensen and Eller adversaries |
| 10/03/13 | K.M. Toner | 0.20 | 96.00 | Review new filings and deficiency notices |
| 10/07/13 | K.M. Toner | 0.20 | 96.00 | Review minute entries |
| 10/08/13 | K.M. Toner | 0.10 | 48.00 | Read DeCordova order, Gibsons order |
| 10/11/13 | S.G. O'Neill | 0.30 | 114.00 | Review recent filings in A/R matter |
| 10/15/13 | K.M. Toner | 0.10 | 48.00 | Read Brehm motion for leave to withdraw |
| 10/15/13 | K.M. Toner | 0.10 | 48.00 | Email to courtroom deputy regarding availability for telephone status conference |
| 10/21/13 | K.M. Toner | 0.20 | 96.00 | Review new notices of withdrawal |
| 10/22/13 | K.M. Toner | 0.20 | 96.00 | Read updates on scheduling orders |
| 10/22/13 | K.D. Britton | 0.50 | 130.00 | Assign drafting of discovery requests to S. Sharp and explain pertinent facts (0.5) |
| 10/22/13 | S.E. Sharp | 0.50 | 102.50 | Confer with K. Britton regarding background and next steps for discovery requests (DeMaio and Chase) |
| 10/23/13 | K.D. Britton | 0.20 | 52.00 | Call with H. Mappes regarding Edens overlay in litigation matters |
| 10/24/13 | K.M. Toner | 0.20 | 96.00 | Read settlement orders |
| 10/29/13 | K.M. Toner | 0.30 | 144.00 | Review minute entries and emails regarding court conferences |
| 10/31/13 | K.M. Toner | 0.10 | 48.00 | Read memos enlarging deadlines in DOJ matter |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    123

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 11/01/13 | K.M. Toner | 0.10 | 48.00 | Read S. Brehm motion |
| 11/07/13 | K.M. Toner | 0.30 | 144.00 | Conference with S. O'Neill regarding adversary, witnesses |
| 11/07/13 | K.D. Britton | 0.20 | 52.00 | Review DeMaio scheduling order and discovery requests |
| 11/11/13 | S.E. Sharp | 1.60 | 328.00 | Review DeMaio discovery; review additional background materials on Demaio's stance |
| 11/12/13 | K.M. Toner | 0.20 | 96.00 | Review trustee's meeting request and reply regarding schedule |
| 11/14/13 | K.M. Toner | 0.20 | 96.00 | Review orders approving settlement and enlargement of response deadline |
| 11/20/13 | K.M. Toner | 0.20 | 96.00 | Confirm service of trustee's recent discovery requests |
| 11/25/13 | S.C. Jenkins | 0.20 | 69.00 | Review notes and teleconference with S. Eikenberry regarding today's hearing |
| 12/03/13 | K.M. Toner | 0.30 | 144.00 | Review of minute entries regarding pending motions and applications |
| 12/04/13 | K.M. Toner | 0.30 | 144.00 | Review orders and entries regarding mediation deadline extension, hearing schedules, etc. |
| 12/04/13 | S.M. Eikenberry | 0.10 | 37.00 | Office conference with K. Toner regarding various settlement and briefing issues |
| 12/10/13 | S.E. Sharp | 0.10 | 20.50 | Confer with H. Mappes regarding Nichols/SOLM files |
| 12/11/13 | K.M. Toner | 0.10 | 48.00 | Review new order regarding settlement and additional minute entry |
| 12/20/13 | H.A. Mappes | 11.50 | 3,967.50 | Edens deposition (9.5); return travel from Cincinnati (2.0) |
| 12/26/13 | K.M. Toner | 0.10 | 48.00 | Study new order on NLVA |
| 01/02/14 | K.M. Toner | 0.10 | 51.00 | Review new order on release of funds |
| 01/03/14 | S.E. Sharp | 3.80 | 855.00 | Review Nichols interrogatories, production requests, and other ELC discovery response samples (SOLM) |
| 01/07/14 | K.M. Toner | 0.10 | 51.00 | Review order on requested enlargement of deadlines |
| 01/08/14 | K.M. Toner | 0.40 | 204.00 | Read emails regarding Hodge settlement proposals |
| 01/13/14 | S.E. Sharp | 2.00 | 450.00 | Review discovery requests and case file (Stahl) |
| 01/14/14 | K.M. Toner | 0.60 | 306.00 | Respond to problems with Trustee online repository |
| 01/21/14 | J.L. Ferber | 0.30 | 78.00 | Schedule court reporter for 1/31/14 deposition of J. Edens |
| 01/22/14 | J.R. Burns | 0.50 | 302.50 | Review status and pending issues, including multiple correspondence regarding same |
| 01/23/14 | J.R. Burns | 0.40 | 242.00 | Review filings and status of litigation |
| 01/29/14 | K.D. Britton | 0.10 | 30.00 | Distribute responses to Inman and 2Z Cattle second set of discovery requests to Trustee |
| 01/30/14 | K.D. Britton | 0.20 | 60.00 | Calendar deadlines in various ELC adversary proceedings to develop litigation timetable |
| 01/30/14 | K.M. Toner | 0.20 | 102.00 | Respond to J. Burns regarding adversary proceeding developments, schedule and staffing |
| 02/03/14 | H.A. Mappes | 0.50 | 197.50 | Conference with S. Sharp discussing document production, Edens inventory and air cattle |
| 02/05/14 | J.R. Burns | 0.40 | 242.00 | Review open issues in Edens case and recent order from the Court |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 26, 2014
Page    124

Faegre Baker Daniels LLP
Invoice   31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 02/07/14 | K.M. Toner | 0.20 | 102.00 | Communicate regarding response brief, deadline |
| 02/10/14 | S.M. Eikenberry | 0.20 | 78.00 | Conference regarding recent mediation |
| 02/14/14 | K.M. Toner | 0.20 | 102.00 | Telephone conference with T. Hall regarding settlement options and upcoming litigation events |
| 02/14/14 | S.E. Sharp | 0.10 | 22.50 | Confer with H. Mappes regarding Edens deposition exhibits |
| 02/14/14 | K.D. Britton | 0.20 | 60.00 | Calendar litigation deadlines in Bill Chase AP |
| 02/14/14 | J.R. Burns | 0.40 | 242.00 | Follow-up regarding discovery status and briefing schedules (Edens) (SOLM) |
| 02/17/14 | S.E. Sharp | 5.80 | 1,305.00 | Confer with and assist H. Mappes with prep for Edens deposition |
| 02/18/14 | J.L. Ferber | 1.00 | 260.00 | Work on document database |
| 02/19/14 | K.M. Toner | 0.10 | 51.00 | Review order on Bynum settlement |
| 02/20/14 | S.M. Eikenberry | 0.10 | 39.00 | Attention to scheduling matters |
| 02/20/14 | S.M. Eikenberry | 0.30 | 117.00 | Conference with H. Mappes regarding Edens deposition |
| 02/20/14 | S.E. Sharp | 1.00 | 225.00 | Review Stahl case background, pleadings, and discovery to date |
| 02/21/14 | K.M. Toner | 8.00 | 4,080.00 | Travel to Cincinnati and participate in deposition of E. Edens and meetings with J. Kennedy, R. LaTour, H. Mappes, and Wm. Flynn; return to Indianapolis |
| 02/24/14 | J.R. Burns | 0.20 | 121.00 | Review filings |
| 02/25/14 | K.M. Toner | 0.20 | 102.00 | Respond regarding amendment to pretrial schedule and order granting same (Edens) |
| 02/25/14 | J.R. Burns | 0.30 | 181.50 | Review Motion to Modify Scheduling Order and Court Order granting same |
| 02/26/14 | K.M. Toner | 0.10 | 51.00 | Read order approving settlement and disbursement |
| 02/28/14 | K.M. Toner | 0.10 | 51.00 | Reply to W. Ponader regarding brief |
| 02/28/14 | S.E. Sharp | 0.10 | 22.50 | Confer with H. Mappes regarding Nichols/SOLM production |
| 03/10/14 | K.D. Britton | 0.30 | 90.00 | Follow-up with D. DeNeal regarding Inman deposition |
| 03/12/14 | K.D. Britton | 0.50 | 150.00 | Conference with W. Ponader and D. DeNeal regarding strategy in Inman and 2Z Cattle adversaries |
| 03/12/14 | H.A. Mappes | 5.00 | 1,975.00 | Emails with K. Toner regarding upcoming depositions and case management issues |
| 03/13/14 | K.M. Toner | 0.30 | 153.00 | Attention to repository and Relativity data issues |
| 03/14/14 | S.M. Eikenberry | 0.60 | 234.00 | Review upcoming tasks and deadlines in detail with S. O'Neill and discussion of various issues related to same |
| 03/14/14 | S.C. Jenkins | 0.10 | 40.50 | Call regarding status of Eastern Livestock matter (Barry) |
| 03/21/14 | J.R. Burns | 0.30 | 181.50 | Review recent pleadings and orders regarding Edens proceeding |
| 03/24/14 | J.R. Burns | 0.30 | 181.50 | Review filings in SOLM and Edens cases |
| 03/25/14 | K.M. Toner | 0.20 | 102.00 | Review new orders from the Court |
| 03/27/14 | K.M. Toner | 0.10 | 51.00 | Phone conference with D. DeNeal regarding litigation/discovery strategy |
| 03/27/14 | K.M. Toner | 0.20 | 102.00 | Conference with H. Mappes regarding additional depositions |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case

June 26, 2014
Page    125

Faegre Baker Daniels LLP
Invoice    31049116

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/27/14 | K.M. Toner | 0.10 | 51.00 | Review orders on settlement motions |
| 03/31/14 | K.M. Toner | 0.40 | 204.00 | Work with H. Mapes regarding upcoming Oklahoma depositions; study recent discovery responses and notices |
| 04/02/14 | J.R. Burns | 0.20 | 121.00 | Draft correspondence to K. Toner regarding recommendations |
| 04/02/14 | S.E. Sharp | 4.40 | 990.00 | Study Trustee's claims in Edens adversary |
| 04/02/14 | K.M. Toner | 0.20 | 102.00 | Teleconference with J. Burns regarding promissory note claim (Edens) |
| 04/02/14 | K.M. Toner | 0.10 | 51.00 | Review orders approving Hodge and Click R Weight settlements |
| 04/07/14 | K.M. Toner | 0.10 | 51.00 | Review order approving settlement |
| 04/08/14 | K.M. Toner | 0.10 | 51.00 | Read ruling on surreply motion |
| 04/09/14 | S.C. Jenkins | 0.20 | 81.00 | Meeting with S. Eikenberry regarding status of Barry Estate |
| 04/14/14 | K.M. Toner | 0.20 | 102.00 | Confer with S. Sharp regarding deposition |
| 04/14/14 | K.M. Toner | 0.10 | 51.00 | Review new order regarding claim objection hearing |
| 04/22/14 | K.M. Toner | 0.30 | 153.00 | Communications with H. Mappes regarding deposition (Edens) |
| 04/25/14 | K.M. Toner | 0.20 | 102.00 | Phone conference with J. Ferber regarding transcripts and exhibits |
| 05/19/14 | K.M. Toner | 0.20 | 102.00 | Review orders on settlement motion and fee request |
| Total  B010 | | 75.20 | $27,080.50 | |

### Task:  B017    Data Analysis

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/12/13 | J.M. Johns | 1.50 | 337.50 | Case Team document help for documents database; repository Management |
| 09/27/13 | J.M. Johns | 0.50 | 112.50 | Prepare documents for review and electronic production |
| 09/30/13 | J.M. Johns | 0.50 | 112.50 | Modify database to meet case team review needs |
| 11/18/13 | J.M. Johns | 1.50 | 337.50 | Export and send to copy center documents per case team request |
| 12/12/13 | J.M. Johns | 0.50 | 112.50 | Compare documents to those already loaded to Relativity |
| 01/13/14 | J.M. Johns | 0.50 | 110.00 | Mange user accounts on Eastern FTP Share site |
| Total  B017 | | 5.00 | $1,122.50 | |
| | | | | |
| Total Hours | | 87.60 | | |

Total No Charge Services                                         $    30,469.00

300 N. Meridian Street ▼ Suite 2700
Indianapolis ▼ Indiana 46204-1750
Phone +1 317 237 0300 ▼ Fax +1 317 237 1000