Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:      110035-54
INVOICE NO:             5

re: Kevin Manthey (Preference)

### AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|--------|-----|
| 12/06/2012 | 1 | 1,046.69 | 20.87 |
| 03/20/2013 | 2 | 487.20 | 268.12 |
| 12/31/2013 | 3 | 766.16 | 214.86 |
| 07/31/2014 | 4 | 1,777.04 | 354.50 |
| | | | 858.35 |

Page: 1

Eastern Livestock Bankruptcy

November 06, 2014
ACCOUNT NO:        110034-16
INVOICE NO:                  2

re: Mason, Lance (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 07/14/2014 | | | | | |
| | ADS | Review file for status, confer with Jay Kennedy regarding same. | 175.00 | 0.70 | 3 |
| 07/15/2014 | | | | | |
| | ADS | Legal research regarding ██████████ ████████████ conduct ██ ████████████ | 175.00 | 0.90 | 2 |
| 08/01/2014 | | | | | |
| | ADS | Review/analyze documents ████████ ████ draft/revise, and finalize demand letter, file to J. Kennedy. | 175.00 | 1.40 | 6 |
| 08/18/2014 | | | | | |
| | ADS | Receive and review email from J. Kennedy regarding telephone call with defendant.  Diary for follow up on receipt of documents from document regarding payment of note. | 175.00 | 0.20 | 4 |
| 08/25/2014 | | | | | |
| | ADS | Email from paralegal regarding service of demand on defendant; confer with Jay Kennedy regarding receipt of documents from defendant regarding payment of note in full. | 175.00 | 0.20 | 5 |
| 08/29/2014 | | | | | |
| | ADS | Attention to production of documents by defendant. | 175.00 | 0.20 | 7 |
| 09/09/2014 | | | | | |
| | ADS | Draft letter to Lance Mason regarding | | | |

Eastern Livestock Bankruptcy

re: Mason, Lance (Note)

Page: 2
November 06, 2014
ACCOUNT NO:    110034-16
INVOICE NO:    2

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
|  |  | documents showing note paid in full. | 175.00 | 0.20 |  | 8 |
| 09/10/2014 | ADS | Review, revise and sign letter to Lance Mason. | 175.00 | 0.20 |  | 9 |
| 09/29/2014 | ADS | Voicemail from Lance Mason. | 175.00 | 0.10 |  | 10 |
|  |  | Amanda D. Stafford |  | 4.10 | 717.50 |  |
|  |  | FOR CURRENT SERVICES RENDERED |  | 4.10 | 717.50 |  |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 4.10 | $175.00 | $717.50 |

| | |
|---|---|
| Mailing expense | 30.24 |
| TOTAL EXPENSES THRU 11/06/2014 | 30.24 |
| TOTAL CURRENT WORK THIS STATEMENT | 747.74 |
| PREVIOUS BALANCE | $92.62 |

| | | | |
|---|---|---|---|
| 12/31/2013 | Payment--Thank you | -64.75 | 1 |
| 07/31/2014 | Payment--Thank you | -5.55 | 2 |
| | TOTAL PAYMENTS | -70.30 | |
| | BALANCE DUE | $770.06 | |

### AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 12/31/2013 | 1 | 92.62 | 22.32 |
| | | | 22.32 |

Page: 1
November 06, 2014
ACCOUNT NO:        110034-18
INVOICE NO:                   3

Eastern Livestock Bankruptcy

re: Parker, Tobin (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 05/01/2014 | ADS | Review and analyze ███████ ██████ | 175.00 | 0.30 | 75 |
| 05/06/2014 | ADS | Draft/revise affidavit of financial condition. | 175.00 | 1.00 | 76 |
| 05/29/2014 | ADS | Attention to settlement status.  Confer with J. Kennedy regarding ███████ ██████ | 175.00 | 0.20 | 77 |
| 06/12/2014 | ADS | Review and revise affidavit of financial condition; draft email to defendant's attorney regarding same. | 175.00 | 0.30 | 78 |
| 07/29/2014 | ADS | Email to defendant's counsel regarding status of financial affidavit and related documents; diary for follow up on response. | 175.00 | 0.10 | 79 |
| 07/30/2014 | ADS | Email form defendant's counsel regarding settlement documents. | 175.00 | 0.10 | 80 |
| 08/05/2014 | ADS | Meeting with the Trustee and Jay Kennedy regarding ███████ | 175.00 | 0.20 | 81 |
| 08/06/2014 | ADS | Email correspondence with defendant's counsel regarding settlement agreement and verified | | | |

Page: 2

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:   110034-18

INVOICE NO:   3

re: Parker, Tobin (Note)

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| | financial information. | 175.00 | 0.30 | | 82 |
| 08/11/2014 | | | | | |
| ADS | Voicemail from and telephone call with defendant's attorney regarding financial affidavit; diary for follow up on revised affidavit from defendant's attorney. | 175.00 | 0.30 | | 83 |
| 08/12/2014 | | | | | |
| ADS | Email from and to court regarding case status. | 175.00 | 0.20 | | 84 |
| 09/05/2014 | | | | | |
| ADS | Email to opposing regarding status of financial documents for review by trustee. | 175.00 | 0.10 | | 86 |
| 09/10/2014 | | | | | |
| ADS | Receive and review email from opposing counsel regarding status of settlement and signed affidavit from defendant. | 175.00 | 0.10 | | 85 |
| 10/02/2014 | | | | | |
| ADS | Review/analyze affidavit of financial condition received from opposing counsel; draft email to Jay Kennedy regarding same. | 175.00 | 0.20 | | 87 |
| 10/17/2014 | | | | | |
| ADS | Draft email to opposing counsel regarding financial affidavit. | 175.00 | 0.20 | | 88 |
| | Amanda D. Stafford | | 3.60 | 630.00 | |
| | FOR CURRENT SERVICES RENDERED | | 3.60 | 630.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 3.60 | $175.00 | $630.00 |

| | | | |
|---|---|---|---|
| 04/22/2014 | Pacer Service Center docket retrieval | 0.10 | 12 |
| | Pacer Service Center docket retrieval | 0.10 | |
| | TOTAL ADVANCES THRU 11/06/2014 | 0.10 | |
| | TOTAL CURRENT WORK THIS STATEMENT | 630.10 | |
| | PREVIOUS BALANCE | $8,855.59 | |

Eastern Livestock Bankruptcy

Page: 3
November 06, 2014
ACCOUNT NO:     110034-18
INVOICE NO:               3

re: Parker, Tobin (Note)

| | | | |
|---|---|---|---|
| 07/31/2014 | Payment--Thank you | -6,579.52 | 2 |
| 07/31/2014 | Payment--Thank you | -453.26 | 3 |
| | TOTAL PAYMENTS | -7,032.78 | |
| | BALANCE DUE | $2,452.91 | |

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 12/31/2013 | 1 | 2,268.12 | 181.31 |
| 07/31/2014 | 2 | 8,221.02 | 1,641.50 |
| | | | 1,822.81 |

Page: 1

Eastern Livestock Bankruptcy

November 06, 2014
ACCOUNT NO:      110035-31
INVOICE NO:          4

re: PBI Bank (Preference)

DRAFT STATEMENT

[   ]**Bill & Mail** this statement as is/as modified
[   ]**Return** to _____ for letter
[   ]Prepare for sending **VIA EMAIL**
[   ]**HOLD**/Do not send
[   ]Send only **previous** balance
[   ]**Close** File (only closed if paid in full or balance is written off)
[   ]**Pay** this invoice from **TRUST**
[   ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 05/06/2014 | | | | | | |
| | ADS | Email from A. Stosberg with signed settlement agreement.  Receive and review letter from PBI with settlement payment.  Draft email to A. Stosberg regarding stipulation of dismissal.  Process settlement payment. | 175.00 | 0.40 | | 70 |
| 06/02/2014 | | | | | | |
| | ADS | Follow up on stipulation of dismissal. | 175.00 | 0.20 | | 72 |
| 06/03/2014 | | | | | | |
| | ADS | Attention to case closure entry; file to legal assistant to update ███████ | 175.00 | 0.10 | | 71 |
| | | Amanda D. Stafford | | 0.70 | 122.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 0.70 | 122.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.70 | $175.00 | $122.50 |

| | |
|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | 122.50 |
| PREVIOUS BALANCE | $2,300.70 |

| | | | |
|---|---|---|---|
| 07/31/2014 | Payment--Thank you | -1,213.02 | 3 |
| 07/31/2014 | Payment--Thank you | -216.60 | 4 |
| | TOTAL PAYMENTS | -1,429.62 | |

Page: 2

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:      110035-31

INVOICE NO:          4

re: PBI Bank (Preference)

BALANCE DUE                                                    $993.58

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|--------|-----|
| 03/20/2013 | 1 | 982.54 | 330.96 |
| 12/31/2013 | 2 | 905.97 | 238.12 |
| 07/31/2014 | 3 | 1,515.02 | 302.00 |
| | | | 871.08 |

Eastern Livestock Bankruptcy

Page: 1
November 06, 2014
ACCOUNT NO:      110035-60
INVOICE NO:            4

re: Peoples Livestock Auction (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 05/14/2014 | | | | | | |
| | JLW | Conference with J. Kennedy and M. Stafford regarding ███████████████ | 175.00 | 0.30 | | 145 |
| 05/28/2014 | | | | | | |
| | JLW | Prepare for and attend status hearing. | 175.00 | 0.30 | | 146 |
| 06/04/2014 | | | | | | |
| | JLW | Conference with M. Stafford regarding ██████ ████████ Review motion for summary judgment; Review factual contentions and break out disputed facts. | 175.00 | 0.80 | | 147 |
| 06/05/2014 | | | | | | |
| | JLW | Review motion for summary judgment and outline fact issues in dispute. | 175.00 | 0.80 | | 156 |
| 06/06/2014 | | | | | | |
| | JLW | Continue outline fact issues in dispute in motion for summary judgment; Review argument regarding unsupported facts; Draft email regarding unsupported facts argument. | 175.00 | 0.60 | | 157 |
| 06/09/2014 | | | | | | |
| | JLW | Meeting with M. Stafford regarding legal arguments in summary judgment response; Review draft response to motion for summary judgment and draft revisions. | 175.00 | 0.80 | | 158 |
| 06/11/2014 | | | | | | |
| | JLW | Continue research case law regarding ██████ ███████████████████ | | | | |

Page: 2
November 06, 2014

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-60
INVOICE NO:    4

re: Peoples Livestock Auction (Preference)

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| | ▓▓▓▓▓▓▓ | 175.00 | 0.70 | | 159 |
| 06/20/2014 JLW | Meeting with M. Stafford regarding ▓▓▓▓▓ ▓▓▓▓▓▓ Follow up research on ▓▓▓▓▓▓ Draft revisions to response to summary judgment motion. | 175.00 | 0.90 | | 160 |
| 06/25/2014 JLW | Correspondence with M. Stafford regarding revisions to brief; Draft revisions to response brief. | 175.00 | 0.40 | | 161 |
| 06/29/2014 JLW | Review final draft of response brief. | 175.00 | 0.20 | | 162 |
| 07/28/2014 JLW | Review court minute entry. | 175.00 | 0.10 | | 168 |
| 08/22/2014 JLW | Review reply brief in support of summary judgment. | 175.00 | 0.40 | | 170 |
| 10/17/2014 JLW | Review order denying defendant's motion for summary judgment. | 175.00 | 0.10 | | 175 |
| | Jennifer L. Watt | | 6.40 | 1,120.00 | |
| 05/05/2014 ADS | Review email from Scott Newbern agreeing to Trustee's request for extension of time; draft Notice of Extension of Time to Respond to Defendant's Motion for Summary Judgment; assignment to legal assistant to file same. | 175.00 | 0.10 | | 141 |
| 05/19/2014 ADS | Attention to deadline for filing summary judgment response.  Assignment to legal assistant to draft motion for extension of time. | 175.00 | 0.10 | | 142 |
| 05/28/2014 ADS | Prepare for and attend pretrial conference; update ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ | 175.00 | 0.30 | | 143 |
| 05/29/2014 ADS | Review/analyze minute entry/order; calendar new hearing date. | 175.00 | 0.10 | | 144 |

Page: 3

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO: 110035-60

INVOICE NO: 4

re: Peoples Livestock Auction (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| 06/02/2014 | | | | |
| ADS | Draft, revise and finalize Trustee's Supplemental discovery response. Serve same on defendant's counsel. | 175.00 | 0.40 | 149 |
| 06/11/2014 | | | | |
| ADS | Review third set of discovery requests from defendant. | 175.00 | 0.10 | 152 |
| 06/12/2014 | | | | |
| ADS | Attention to third set of discovery and extension of deadline to respond to same. Receive and review email from Scott Newbern agreeing to request for extension of time. | 175.00 | 0.20 | 148 |
| 06/16/2014 | | | | |
| ADS | Attention to deadline to respond to motion for summary judgment; assignment to legal assistant to draft motions; review motions for extension of time to respond to summary judgment. | 175.00 | 0.20 | 153 |
| 06/27/2014 | | | | |
| ADS | Draft fact section for brief in response to summary judgment; gather sales documents for exhibit. | 175.00 | 1.50 | 154 |
| 06/29/2014 | | | | |
| ADS | Draft response in opposition to motion for summary judgment. | 175.00 | 2.70 | 155 |
| 06/30/2014 | | | | |
| ADS | Review, revise, and finalize response in opposition to motion for summary judgment; revise and finalize appendix of exhibits. Gather remaining exhibits for appendix. File to legal assistant to file response with court. | 175.00 | 1.80 | 151 |
| 07/01/2014 | | | | |
| ADS | Calendar deadlines for reply and surreply to summary judgment motion. | 175.00 | 0.10 | 164 |
| 07/09/2014 | | | | |
| ADS | Attention to extension of time for defendant to file reply; assignment to legal assistant to email Defendants' counsel with responses and exhibits. | 175.00 | 0.10 | 165 |

Page: 4

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:    110035-60

INVOICE NO:    4

re: Peoples Livestock Auction (Preference)

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| 07/14/2014 ADS | Attention to deadline to respond to third set of discovery from defendant; calendar same. | 175.00 | 0.10 | | 167 |
| 07/21/2014 ADS | Draft/revise/finalize trustee's response to third set of discovery, confer with Trustee regarding verification and obtain same, to legal assistant to serve responses on defendant. | 175.00 | 1.60 | | 166 |
| 07/28/2014 ADS | Prepare for and conduct status conference; confer with Newbern regarding extension of time to respond to response to motion for summary judgment. | 175.00 | 0.10 | | 163 |
| 08/27/2014 ADS | Confer with Jay Kennedy regarding receipt of defendant's settlement offer. | 175.00 | 0.10 | | 169 |
| 09/10/2014 ADS | Conference with Trustee and Jay Kennedy regarding ████████ | 175.00 | 0.10 | | 173 |
| 09/24/2014 ADS | Prepare for and conduct telephonic hearing; draft email to Scott Newbern regarding hearing results and new hearing date.  Telephone call with Newbern regarding same. | 175.00 | 0.10 | | 171 |
| ADS | Telephone call with Scott Newbern regarding settlement. | 175.00 | 0.10 | | 172 |
| 10/17/2014 ADS | Receive and review order denying defendant's motion for summary judgment. | 175.00 | 0.20 | | 174 |
| 10/29/2014 ADS | Telephone call with opposing counsel regarding settlement status. | 175.00 | 0.10 | | 176 |
| | Amanda D. Stafford | | 10.20 | 1,785.00 | |
| 06/09/2014 TJF | Received reviewed and diaried recently filed pleadings | 125.00 | 0.10 | | 150 |
| | Tammy J. Froelich | | 0.10 | 12.50 | |
| | FOR CURRENT SERVICES RENDERED | | 16.70 | 2,917.50 | |

Page: 5

Eastern Livestock Bankruptcy

November 06, 2014
ACCOUNT NO:      110035-60
INVOICE NO:             4

re: Peoples Livestock Auction (Preference)

## RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 6.40 | $175.00 | $1,120.00 |
| Amanda D. Stafford | 10.20 | 175.00 | 1,785.00 |
| Tammy J. Froelich | 0.10 | 125.00 | 12.50 |

| | |
|---|---|
| Reproduction of documents | 4.60 |
| TOTAL EXPENSES THRU 11/06/2014 | 4.60 |
| TOTAL CURRENT WORK THIS STATEMENT | 2,922.10 |
| PREVIOUS BALANCE | $8,758.48 |

| Date | Description | Amount | |
|---|---|---|---|
| 07/31/2014 | Payment--Thank you | -4,740.77 | 3 |
| 07/31/2014 | Payment--Thank you | -800.09 | 4 |
| | TOTAL PAYMENTS | -5,540.86 | |
| | BALANCE DUE | $6,139.72 | |

## AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 1 | 4,524.15 | 1,798.42 |
| 12/31/2013 | 2 | 1,061.60 | 277.20 |
| 07/31/2014 | 3 | 5,882.77 | 1,142.00 |
| | | | 3,217.62 |

Eastern Livestock Bankruptcy

Page: 1
November 06, 2014
ACCOUNT NO:    110035-61
INVOICE NO:      5

re: Robert Rawls Livestock (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 06/27/2014 | | | | | |
| | JPK | Email to S. Newbern regarding extension. Confer with M. Stafford regarding status. | 175.00 | 0.20 | 197 |
| 06/30/2014 | | | | | |
| | JPK | Confer with M. Stafford. Call with S. Newbern. Reviewed motion for extension. | 175.00 | 0.50 | 196 |
| 08/18/2014 | | | | | |
| | JPK | Call with S. Newbern.  Reviewed financial information.  Met with J. Knauer. | 175.00 | 0.60 | 215 |
| 09/19/2014 | | | | | |
| | JPK | Reviewed documents from S. Newbern on judgment.  Brief meeting with J. Knauer. | 175.00 | 0.30 | 220 |
| | | Jay P. Kennedy | | 1.60 | 280.00 |
| 05/05/2014 | | | | | |
| | JLW | Review response in opposition to amended complaint. | 175.00 | 0.30 | 188 |
| 05/14/2014 | | | | | |
| | JLW | Conference with J. Kennedy and M. Stafford regarding ███████ | 175.00 | 0.30 | 189 |
| 05/28/2014 | | | | | |
| | JLW | Prepare for and attend status hearing. | 175.00 | 0.30 | 190 |
| 06/04/2014 | | | | | |
| | JLW | Conference with M. Stafford regarding ██████ ████████ Review motion for summary judgment; Review factual contentions and break out disputed facts. | 175.00 | 0.80 | 191 |

Page: 2

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:      110035-61

INVOICE NO:      5

re: Robert Rawls Livestock (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 06/05/2014 | JLW | Review motion for summary judgment and outline fact issues in dispute. | 175.00 | 0.80 | 200 |
| 06/06/2014 | JLW | Continue outline fact issues in dispute in motion for summary judgment; Review argument regarding unsupported facts; Draft email regarding unsupported facts argument. | 175.00 | 0.60 | 201 |
| 06/09/2014 | JLW | Meeting with M. Stafford regarding ███████ ██████████ Review draft response to motion for summary judgment and draft revisions. | 175.00 | 0.80 | 202 |
| 06/10/2014 | JLW | Research case law regarding ██████ ████████████████████ | 175.00 | 1.00 | 203 |
| 06/11/2014 | JLW | Continue research case law regarding ███ ████████████████ | 175.00 | 0.70 | 204 |
| 06/20/2014 | JLW | Meeting with M. Stafford regarding ████ ███████ Follow up research on ████████ Draft revisions to response to summary judgment motion. | 175.00 | 0.90 | 205 |
| 06/25/2014 | JLW | Correspondence with M. Stafford regarding revisions to brief; Draft revisions to response brief. | 175.00 | 0.40 | 206 |
| 06/29/2014 | JLW | Review final draft of response brief. | 175.00 | 0.20 | 207 |
| 07/28/2014 | JLW | Review court minute entry. | 175.00 | 0.10 | 213 |
| 08/27/2014 | JLW | Review minute entry order. | 175.00 | 0.10 | 218 |
| | | Jennifer L. Watt | | 7.30 | 1,277.50 |

Page: 3

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:        110035-61

INVOICE NO:                    5

re: Robert Rawls Livestock (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **05/20/2014** | | | | | |
| | ADS | Assignment to legal assistant to draft notice of extension of time; correspond with paralegal and J. Kennedy regarding request for extension from opposing cousnel. | 175.00 | 0.20 | 184 |
| | ADS | Review/revise notice of initial extension of time to respond to summary judgment motion. | 175.00 | 0.10 | 185 |
| **05/28/2014** | | | | | |
| | ADS | Prepare for and attend pretrial conference; update ███████████████ ████████████████████ | 175.00 | 0.30 | 186 |
| **05/29/2014** | | | | | |
| | ADS | Review/analyze minute entry/order; calendar new hearing date. | 175.00 | 0.10 | 187 |
| **06/02/2014** | | | | | |
| | ADS | Draft, revise and finalize Trustee's Supplemental discovery response.  Serve same on defendant's counsel. | 175.00 | 0.40 | 193 |
| **06/12/2014** | | | | | |
| | ADS | Attention to third set of discovery and extension of deadline to respond to same.  Receive and review email from Scott Newbern agreeing to request for extension of time. | 175.00 | 0.20 | 192 |
| **06/16/2014** | | | | | |
| | ADS | Attention to deadline to respond to motion for summary judgment; assignment to legal assistant to draft motions; review motions for extension of time to respond to summary judgment. | 175.00 | 0.20 | 198 |
| **06/27/2014** | | | | | |
| | ADS | Review case; review file for discovery responses; coordinate with J. Kennedy regarding receipt of discovery responses and extension of time to respond to SJ. | 175.00 | 0.50 | 199 |
| **06/30/2014** | | | | | |
| | ADS | Coordinate with Jay Kennedy regarding extension of time and consent from Defendant's counsel; review correspondence from Jay Kennedy regarding consent; review ███████ ████████████████████ | | | |

Page: 4

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:    110035-61

INVOICE NO:                5

re: Robert Rawls Livestock (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | revise, finalize and file agreed motion for extension of time to respond to motion for summary judgment. | 175.00 | 0.60 | 195 |
| 07/02/2014 | ADS | Review order granting motion for extension of time to respond to summary judgment motion. | 175.00 | 0.10 | 210 |
| 07/14/2014 | ADS | Attention to deadline to respond to third set of discovery from defendant; calendar same. | 175.00 | 0.10 | 212 |
| 07/21/2014 | ADS | Review Order Granting Agreed Motion to Extend Time to File Response to Motion for Summary Judgment; calendar appropriate deadlines and diary for follow up on defendant's responses to interrogatories. | 175.00 | 0.20 | 208 |
| | ADS | Draft/revise/finalize trustee's response to third set of discovery, confer with Trustee regarding verification and obtain same, to legal assistant to serve responses on defendant. | 175.00 | 1.60 | 211 |
| 07/28/2014 | ADS | Prepare for and conduct status conference; confer with counsel regarding case status; ███ ████████████ diary for follow up on memorandum from Newbern regarding Rawls' business and receipt of discovery responses. | 175.00 | 0.30 | 209 |
| 08/18/2014 | ADS | Strategize with J. Knauer and J. Kennedy regarding ████████████████████████ ███████████████████████████ | 175.00 | 0.40 | 214 |
| 08/27/2014 | ADS | Prepare for and conduct telephonic status conference. | 175.00 | 0.40 | 216 |
| 08/29/2014 | ADS | Review/revise motion for extension of time, file same.  Calendar new deadlines. | 175.00 | 0.20 | 217 |
| 09/24/2014 | ADS | Telephone call with Scott Newbern regarding case status.  Email from Scott Newbern with judgment against Rawls in favor of Midwest; | | | |

Page: 5

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:     110035-61

INVOICE NO:              5

re: Robert Rawls Livestock (Preference)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | | review judgment. | 175.00 | 0.30 | | 219 |
| 09/26/2014 | ADS | Review/analyze defendant's answer to amended actual fraud claim; draft requests for admission. | 175.00 | 2.10 | | 221 |
| 09/29/2014 | ADS | Finalize requests for admission regarding first amended complaint; confer with Jay Kennedy regarding ███████████ ███████████ | 175.00 | 1.00 | | 222 |
| 10/25/2014 | ADS | Review/analyze motion for summary judgment; review/analyze transactional documents; begin drafting response to summary judgment motion. | 175.00 | 2.90 | | 223 |
| 10/27/2014 | ADS | Finalize response in opposition to motion for summary judgment; email to J. Kennedy for review. | 175.00 | 2.00 | | 224 |
| 10/28/2014 | ADS | Finalize brief in response to motion for summary judgment, draft appendix of exhibits; assignment to legal assistant to file same. | 175.00 | 0.60 | | 225 |
| | | Amanda D. Stafford | | 14.80 | 2,590.00 | |
| 06/09/2014 | TJF | Received reviewed and diaried recently filed pleadings | 125.00 | 0.10 | | 194 |
| | | Tammy J. Froelich | | 0.10 | 12.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 23.80 | 4,160.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.60 | $175.00 | $280.00 |
| Jennifer L. Watt | 7.30 | 175.00 | 1,277.50 |
| Amanda D. Stafford | 14.80 | 175.00 | 2,590.00 |
| Tammy J. Froelich | 0.10 | 125.00 | 12.50 |

| | |
|---|---|
| Reproduction of documents | 25.10 |
| TOTAL EXPENSES THRU 11/06/2014 | 25.10 |

Page: 6

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:     110035-61

INVOICE NO:     5

re: Robert Rawls Livestock (Preference)

| 08/22/2014 | Pacer Service Center docket retrieval | 1.60 | 18 |
|---|---|---|---|
| | Pacer Service Center docket retrieval | 1.60 | |
| | | ——— | |
| | TOTAL ADVANCES THRU 11/06/2014 | 1.60 | |
| | TOTAL CURRENT WORK THIS STATEMENT | 4,186.70 | |
| | PREVIOUS BALANCE | $16,565.67 | |
| 07/31/2014 | Payment--Thank you | -8,673.47 | 4 |
| 07/31/2014 | Payment--Thank you | -277.44 | 5 |
| 07/31/2014 | Payment--Thank you | -1,294.21 | 6 |
| | TOTAL PAYMENTS | -10,245.12 | |
| | BALANCE DUE | $10,507.25 | |

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 2 | 8,969.40 | 3,857.25 |
| 12/31/2013 | 3 | 1,196.60 | 312.30 |
| 07/31/2014 | 4 | 10,824.47 | 2,151.00 |
| | | | 6,320.55 |

Page: 1

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:      110034-03

INVOICE NO:                3

re: Riley, Edwin (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 07/16/2014 | JGL | Review ████████contact Mercer County Clerk to confirm mortgage is still of record; contact Master Commissioner Office for Foreclosures; contact T. Spies, Kentucky local counsel; order title research. | 175.00 | 1.60 | 3 |
| 07/24/2014 | JGL | Correspondence with T. Spies, Kentucky counsel to order Mercer County Kentucky title update; additional call to T. Spies regarding ██████ | 175.00 | 0.80 | 4 |
| 07/28/2014 | JGL | Correspondence from T. Spies, Kentucky Counsel, regarding ███████████ | 175.00 | 0.50 | 5 |
| 07/30/2014 | JGL | Correspond with T. Spies, Kentucky counsel; Review title report and supporting documents for preparing Kentucky complaint on note and to foreclose mortgage. | 175.00 | 0.80 | 6 |
| 07/31/2014 | JGL | Research Kentucky ██████████ ████████████CALIs to Kentucky department of unemployment; Calls to obtain lien (4) balance; ███████████ ███████████ Research ownership of land vs. application of corp lien (@ personal liability). | 175.00 | 1.50 | 7 |

Page: 2

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:    110034-03

INVOICE NO:    3

re: Riley, Edwin (Note)

| | | Rate | HOURS | |
|---|---|---|---|---|
| 08/11/2014 | | | | |
| JGL | Correspond with John Dale, counsel regarding appearance issues and information as to payments. | 175.00 | 0.40 | 9 |
| 09/10/2014 | | | | |
| JGL | Review updated ███████████ Revise ███████ Corresponded with local counsel, T. Spies regarding ███████████ Review title commitment. | 175.00 | 0.80 | 13 |
| 09/15/2014 | | | | |
| JGL | Correspond with demand letter, initial contact with customers. | 175.00 | 1.00 | 14 |
| 09/16/2014 | | | | |
| JGL | Revise demand letter with 6 month due date reference. | 175.00 | 0.50 | 15 |
| 09/25/2014 | | | | |
| JGL | Call T. Spies; revise demand; mail demand letter. | 175.00 | 0.10 | 18 |
| 10/31/2014 | | | | |
| JGL | Call E. Riley regarding demand letter and proposal. | 175.00 | 0.30 | 19 |
| | James G. Lauck | | 8.30 | 1,452.50 |
| 07/14/2014 | | | | |
| ADS | Review file for status, confer with Jay Kennedy regarding ████ | 175.00 | 0.50 | 8 |
| 07/16/2014 | | | | |
| ADS | Meeting with J. Lauck regarding ███████████ | 175.00 | 0.30 | 2 |
| 08/07/2014 | | | | |
| ADS | Confer with J. Lauck regarding ███████████ review emails from Liz Lynch regarding ███████ | 175.00 | 0.70 | 10 |
| 09/10/2014 | | | | |
| ADS | Review documents from Liz Lynch; meeting with J. Lauck to discuss same. | 175.00 | 0.20 | 16 |
| 09/11/2014 | | | | |
| ADS | Schedule telephone call with Liz Lynch ████ ███████████ | 175.00 | 0.10 | 17 |

Page: 3

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:        110034-03

INVOICE NO:                3

re: Riley, Edwin (Note)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 09/15/2014 | | | | | | |
| | ADS | Lengthy telephone call with Liz Lynch regarding ██████████████████ confer with | | | | 12 |
| | | J. Lauck regarding ████████ | 175.00 | 0.40 | | |
| | | Amanda D. Stafford | | 2.20 | 385.00 | |
| 09/15/2014 | | | | | | |
| | CLB | Draft demand letter to Edwin and Vicky Riley. | 75.00 | 1.00 | | 11 |
| | | Carole L. Barnett | | 1.00 | 75.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 11.50 | 1,912.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| James G. Lauck | 8.30 | $175.00 | $1,452.50 |
| Amanda D. Stafford | 2.20 | 175.00 | 385.00 |
| Carole L. Barnett | 1.00 | 75.00 | 75.00 |

| | | |
|---|---|---|
| Reproduction of documents | | 3.90 |
| Mailing expense | | 3.16 |
| TOTAL EXPENSES THRU 11/06/2014 | | 7.06 |
| TOTAL CURRENT WORK THIS STATEMENT | | 1,919.56 |
| PREVIOUS BALANCE | | $87.90 |

| | | | | |
|---|---|---|---|---|
| 12/31/2013 | Payment--Thank you | | -64.75 | 1 |
| 07/31/2014 | Payment--Thank you | | -0.40 | 2 |
| 07/31/2014 | Payment--Thank you | | -4.21 | 3 |
| | TOTAL PAYMENTS | | -69.36 | |
| | BALANCE DUE | | $1,938.10 | |

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 12/31/2013 | 2 | 87.50 | 18.54 |
| | | | 18.54 |

Page: 1

Eastern Livestock Bankruptcy

November 06, 2014
ACCOUNT NO:      110035-76
INVOICE NO:             5

re: River Bend Cattle Co. (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 07/17/2014 | ADS | Telephonic conference with Scott Tschudy regarding status of collection. | 175.00 | 0.20 |  | 72 |
| 10/02/2014 | ADS | Receive and review letter from local counsel regarding status of collection; memo to Jay Kennedy regarding same. | 175.00 | 0.40 |  | 73 |
| 10/03/2014 | ADS | Email from local counsel; review invoice. | 175.00 | 0.30 |  | 74 |
|  |  | Amanda D. Stafford |  | 0.90 | 157.50 |  |
|  |  | FOR CURRENT SERVICES RENDERED |  | 0.90 | 157.50 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.90 | $175.00 | $157.50 |

| | |
|---|---|
| Reproduction of documents | 4.40 |
| TOTAL EXPENSES THRU 11/06/2014 | 4.40 |
| TOTAL CURRENT WORK THIS STATEMENT | 161.90 |
| PREVIOUS BALANCE | $2,650.11 |

| | | | |
|---|---|---|---|
| 07/31/2014 | Payment--Thank you | -896.98 | 4 |

Page: 2

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:     110035-76

INVOICE NO:            5

re: River Bend Cattle Co. (Preference)

| 07/31/2014 | Payment--Thank you | -349.12 | 5 |
|---|---|---|---|
| | TOTAL PAYMENTS | -1,246.10 | |
| | BALANCE DUE | $1,565.91 | |

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 12/06/2012 | 1 | 1,784.00 | 338.78 |
| 03/20/2013 | 2 | 1,395.18 | 736.37 |
| 12/31/2013 | 3 | 460.91 | 122.36 |
| 07/31/2014 | 4 | 1,103.48 | 206.50 |
| | | | 1,404.01 |

Page: 1

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:     110035-01

INVOICE NO:     5

re: South Coffeyville Stockyards (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 08/11/2014 | | | | | | |
| | JLW | Review email from Court regarding status; | | | | |
| | | Review case status and correspondence with M. | | | | |
| | | Stafford regarding the same. | 175.00 | 0.20 | ____ | 59 |
| | | Jennifer L. Watt | | 0.20 | 35.00 | |
| 08/12/2014 | | | | | | |
| | ADS | Email from and to court regarding case status. | 175.00 | 0.10 | ____ | 58 |
| | | Amanda D. Stafford | | 0.10 | 17.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 0.30 | 52.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.20 | $175.00 | $35.00 |
| Amanda D. Stafford | 0.10 | 175.00 | 17.50 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | | 52.50 |
| PREVIOUS BALANCE | | $1,397.61 |

| | | | |
|---|---|---|---|
| 07/31/2014 | Payment--Thank you | -536.58 | 4 |
| 07/31/2014 | Payment--Thank you | -150.57 | 5 |
| 07/31/2014 | Payment--Thank you | -20.90 | 6 |
| | TOTAL PAYMENTS | -708.05 | |
| | BALANCE DUE | $742.06 | |

Page: 2

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:        110035-01

INVOICE NO:                5

re: South Coffeyville Stockyards (Preference)

## AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|--------|--------|
| 03/20/2013 | 2 | 670.75 | 365.69 |
| 12/31/2013 | 3 | 724.52 | 189.87 |
| 07/31/2014 | 4 | 670.58 | 134.00 |
| | | | 689.56 |

Eastern Livestock Bankruptcy

Page: 1
November 06, 2014
ACCOUNT NO:        110035-55
INVOICE NO:                      5

re: Salem Livestock (Preference)

DRAFT STATEMENT

[ ] **Bill & Mail** this statement as is/as modified
[ ] **Return** to _____ for letter
[ ] Prepare for sending **VIA EMAIL**
[ ] **HOLD**/Do not send
[ ] Send only **previous** balance
[ ] **Close** File (only closed if paid in full or balance is written off)
[ ] **Pay** this invoice from **TRUST**
[ ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 06/24/2014 | | | | | |
| | JPK | Confer with M. Stafford.  Reviewed issues regarding ███████████ | 175.00 | 0.30 | 97 |
| 06/25/2014 | | | | | |
| | JPK | Confer with M. Stafford.  Participate in pretrial. | 175.00 | 0.50 | 96 |
| 08/27/2014 | | | | | |
| | JPK | Reviewed email from E. Nave.  Confer with M. Stafford regarding ██████████ Participate in pretrial conference. | 175.00 | 0.30 | 105 |
| 10/20/2014 | | | | | |
| | JPK | Prepare for and participate in pretrial conference.  Meet with M. Stafford over ████████████████ | 175.00 | 0.50 | 108 |
| | | Jay P. Kennedy | | 1.60 / 280.00 | |
| 06/25/2014 | | | | | |
| | JLW | Review minute order following status hearing. | 175.00 | 0.10 | 99 |
| 07/28/2014 | | | | | |
| | JLW | Review court minute entry. | 175.00 | 0.10 | 102 |
| 08/27/2014 | | | | | |
| | JLW | Review minute entry order. | 175.00 | 0.10 | 106 |
| 10/20/2014 | | | | | |
| | JLW | Review court order setting trial date; conference with M. Stafford regarding ██████ | 175.00 | 0.20 | 109 |
| | | Jennifer L. Watt | | 0.50 / 87.50 | |

Eastern Livestock Bankruptcy

Page: 2
November 06, 2014
ACCOUNT NO:    110035-55
INVOICE NO:        5

re: Salem Livestock (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| 06/24/2014 | | | | |
| ADS | Review file for case status.  Telephone call with Jeff Graham, voicemail to and telephone call with Erin Nave and Jeff Graham regarding settlement status, and pretrial conference. Prepare for pretrial conference and draft email to J. Kennedy with settlement status. | 175.00 | 0.60 | 95 |
| 06/25/2014 | | | | |
| ADS | Email from J. Kennedy with hearing results. | 175.00 | 0.10 | 98 |
| 07/11/2014 | | | | |
| ADS | Telephone call with E. Nave regarding status of client's response to settlement offer. | 175.00 | 0.10 | 101 |
| 07/28/2014 | | | | |
| ADS | Prepare for and conduct telephonic status conference; diary for follow up on receipt of counteroffer. | 175.00 | 0.30 | 100 |
| 08/26/2014 | | | | |
| ADS | Voicemail to Erin Nave on status of settlement. | 175.00 | 0.10 | 103 |
| 08/27/2014 | | | | |
| ADS | Prepare for and conduct telephonic status conference; receive and review email from Erin Nave with counteroffer; confer with Jay Kennedy regarding ██████████ draft email to Erin Nave regarding counteroffer. | 175.00 | 0.70 | 104 |
| 09/25/2014 | | | | |
| ADS | Review file for status; email to opposing counsel regarding request for financial documents; diary for follow up on response. | 175.00 | 0.30 | 107 |
| 10/20/2014 | | | | |
| ADS | Prepare for and conduct pretrial conference. | 175.00 | 0.40 | 110 |
| 10/28/2014 | | | | |
| ADS | Draft case management order. | 175.00 | 0.30 | 111 |
| | Amanda D. Stafford | | 2.90 | 507.50 |
| | FOR CURRENT SERVICES RENDERED | | 5.00 | 875.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.60 | $175.00 | $280.00 |
| Jennifer L. Watt | 0.50 | 175.00 | 87.50 |

Page: 3

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:   110035-55

INVOICE NO:    5

re: Salem Livestock (Preference)

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 2.90 | 175.00 | 507.50 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | | 875.00 |
| PREVIOUS BALANCE | | $2,958.06 |

| | | | |
|---|---|---|---|
| 07/31/2014 | Payment--Thank you | -540.00 | 4 |
| 07/31/2014 | Payment--Thank you | -481.53 | 5 |
| | TOTAL PAYMENTS | -1,021.53 | |
| | BALANCE DUE | $2,811.53 | |

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 12/06/2012 | 1 | 4,528.76 | 1,283.94 |
| 03/20/2013 | 2 | 449.30 | 254.04 |
| 12/31/2013 | 3 | 1,009.10 | 263.55 |
| 07/31/2014 | 4 | 675.00 | 135.00 |
| | | | 1,936.53 |

Eastern Livestock Bankruptcy

Page: 1
November 06, 2014
ACCOUNT NO:      110035-69
INVOICE NO:              4

re: Chad Schuchmann (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| 10/13/2014 | | | | | |
| ADS | Emails from Natalie Montell regarding settlement payment; assignment to legal assistant to forward wiring instructions to opposing counsel. | 175.00 | 0.10 | | 119 |
| 10/14/2014 | | | | | |
| ADS | Email correspondence with opposing counsel regarding settlement payment, email to accounting department regarding wire transfer. | 175.00 | 0.10 | | 120 |
| 10/15/2014 | | | | | |
| ADS | Email from accounting department; email to opposing counsel confirming receipt of wire transfer. | 175.00 | 0.10 | | 121 |
| | Amanda D. Stafford | | 0.30 | 52.50 | |
| | FOR CURRENT SERVICES RENDERED | | 0.30 | 52.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.30 | $175.00 | $52.50 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | | 52.50 |
| PREVIOUS BALANCE | | $8,972.08 |

| | | | |
|---|---|---|---|
| 07/31/2014 | Payment--Thank you | -3,712.80 | 3 |
| 07/31/2014 | Payment--Thank you | -1,047.33 | 4 |

Page: 2

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:     110035-69
INVOICE NO:     4

re: Chad Schuchmann (Note)

TOTAL PAYMENTS                                      -4,760.13

BALANCE DUE                                        $4,264.45

### AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|--------|-----|
| 03/20/2013 | 1 | 5,625.86 | 2,195.69 |
| 12/31/2013 | 2 | 4,199.36 | 1,098.76 |
| 07/31/2014 | 3 | 4,630.30 | 917.50 |
|  |  |  | 4,211.95 |

Your trust account balance is

|  |  |  |
|---|---|---|
|  | Opening Balance | $0.00 |
| 10/15/2014 | Wire received | 50,000.00 |
| 10/27/2014 | Transfer to Trustee |  |
|  | PAYEE: James A. Knauer, Trustee | -50,000.00 |
|  | Closing Balance | $0.00 |

Page: 1

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:     110035-81

INVOICE NO:               5

re: Scotts Hill Stockyard (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 08/11/2014 |  |  |  |  |  |  |
| | JLW | Review email from Court regarding status; Review case status and correspondence with M. Stafford regarding the same. | 175.00 | 0.20 | | 51 |
| | | Jennifer L. Watt | | 0.20 | 35.00 | |
| 08/12/2014 |  |  |  |  |  |  |
| | ADS | Email from and to court regarding case status. | 175.00 | 0.10 | | 50 |
| | | Amanda D. Stafford | | 0.10 | 17.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 0.30 | 52.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.20 | $175.00 | $35.00 |
| Amanda D. Stafford | 0.10 | 175.00 | 17.50 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | | 52.50 |
| PREVIOUS BALANCE | | $934.27 |
| 07/31/2014 | Payment--Thank you | -186.00 | 4 |
| 07/31/2014 | Payment--Thank you | -149.01 | 5 |
| | TOTAL PAYMENTS | -335.01 | |
| | BALANCE DUE | $651.76 | |

Page: 2

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:      110035-81

INVOICE NO:            5

re: Scotts Hill Stockyard (Preference)

## AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|--------|-----|
| 12/06/2012 | 1 | 997.63 | 104.14 |
| 03/20/2013 | 2 | 538.70 | 308.51 |
| 12/31/2013 | 3 | 537.01 | 141.11 |
| 07/31/2014 | 4 | 231.50 | 45.50 |
| | | | 599.26 |

Page: 1

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:        110035-72

INVOICE NO:                    1

re: Jerry D. Seely (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

|            |     |                                                                       | Rate   | HOURS |        |   |
|------------|-----|-----------------------------------------------------------------------|--------|-------|--------|---|
| 07/14/2014 |     |                                                                       |        |       |        |   |
|            | ADS | Review file for status; voicemail to Vince Nye, counsel for ELC in litigation against Seely. | 175.00 | 0.60  |        | 1 |
| 07/21/2014 |     |                                                                       |        |       |        |   |
|            | ADS | Voicemail from and to Vance Nye.                                      | 175.00 | 0.20  |        | 2 |
|            |     | Amanda D. Stafford                                                    |        | 0.80  | 140.00 |   |
|            |     | FOR CURRENT SERVICES RENDERED                                        |        | 0.80  | 140.00 |   |

RECAPITULATION

| TIMEKEEPER         | HOURS | HOURLY RATE | TOTAL    |
|--------------------|-------|-------------|----------|
| Amanda D. Stafford | 0.80  | $175.00     | $140.00  |

TOTAL CURRENT WORK THIS STATEMENT                                        140.00

BALANCE DUE                                                              $140.00

Page: 1

Eastern Livestock Bankruptcy

November 06, 2014
ACCOUNT NO:    110035-06
INVOICE NO:    4

re: Blake Stewart (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 08/11/2014 | | | | | | |
| | JLW | Review email from Court regarding status; Review case status and correspondence with M. Stafford regarding the same. | 175.00 | 0.50 | | 55 |
| 09/04/2014 | | | | | | |
| | JLW | Review final draft motion for default. | 175.00 | 0.40 | | 56 |
| | | Jennifer L. Watt | | 0.90 | 157.50 | |
| 08/12/2014 | | | | | | |
| | ADS | Email from and to court regarding case status. | 175.00 | 0.20 | | 53 |
| 08/28/2014 | | | | | | |
| | ADS | Review and revise default judgment pleadings. | 175.00 | 0.30 | | 54 |
| | | Amanda D. Stafford | | 0.50 | 87.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 1.40 | 245.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.90 | $175.00 | $157.50 |
| Amanda D. Stafford | 0.50 | 175.00 | 87.50 |

| | |
|---|---|
| Mailing expense | 1.01 |
| TOTAL EXPENSES THRU 11/06/2014 | 1.01 |
| TOTAL CURRENT WORK THIS STATEMENT | 246.01 |

Page: 2

Eastern Livestock Bankruptcy

November 06, 2014

| | |
|---|---|
| ACCOUNT NO: | 110035-06 |
| INVOICE NO: | 4 |

re: Blake Stewart (Preference)

PREVIOUS BALANCE $1,289.15

| | | | |
|---|---|---|---|
| 07/31/2014 | Payment--Thank you | -218.97 | 3 |
| 07/31/2014 | Payment--Thank you | -213.12 | 4 |
| | TOTAL PAYMENTS | -432.09 | |
| | BALANCE DUE | $1,103.07 | |

### AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 1 | 1,493.70 | 607.48 |
| 12/31/2013 | 2 | 742.68 | 195.08 |
| 07/31/2014 | 3 | 273.47 | 54.50 |
| | | | 857.06 |

Page: 1

Eastern Livestock Bankruptcy

November 06, 2014
ACCOUNT NO:        110035-14
INVOICE NO:                 4

re: Danny Stewart (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 08/12/2014 | | | | | |
| | ADS | Email from and to court regarding case status. | 175.00 | 0.10 | 51 |
| 09/15/2014 | | | | | |
| | ADS | Draft settlement and tolling agreement. | 175.00 | 1.50 | 52 |
| 09/22/2014 | | | | | |
| | ADS | Review and revise settlement agreement; to J. Kennedy. | 175.00 | 0.50 | 53 |
| 10/02/2014 | | | | | |
| | ADS | Revise settlement agreement and draft email to opposing counsel with same. | 175.00 | 0.40 | 54 |
| | | Amanda D. Stafford | | 2.50 | 437.50 |
| | | FOR CURRENT SERVICES RENDERED | | 2.50 | 437.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 2.50 | $175.00 | $437.50 |

| | |
|---|---|
| Reproduction of documents | 0.80 |
| TOTAL EXPENSES THRU 11/06/2014 | 0.80 |
| TOTAL CURRENT WORK THIS STATEMENT | 438.30 |
| PREVIOUS BALANCE | $1,327.22 |

Page: 2

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:    110035-14

INVOICE NO:          4

re: Danny Stewart (Preference)

| 07/31/2014 | Payment--Thank you | -534.60 | 3 |
| 07/31/2014 | Payment--Thank you | -157.84 | 4 |
| | TOTAL PAYMENTS | -692.44 | |
| | BALANCE DUE | $1,073.08 | |

### AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|--------|-----|
| 03/20/2013 | 1 | 963.30 | 343.50 |
| 12/31/2013 | 2 | 605.48 | 157.78 |
| 07/31/2014 | 3 | 668.10 | 133.50 |
| | | | 634.78 |

Eastern Livestock Bankruptcy

Page: 1
November 06, 2014
ACCOUNT NO:        110035-75
INVOICE NO:                    5

re: Gene Stoops (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 09/17/2014 | | | | | | |
| | JPK | Confer with M. Stafford.  Reviewed Stoops note. Reviewed pretrial documents on defenses. | 175.00 | 0.30 | | 77 |
| 09/19/2014 | | | | | | |
| | JPK | Meet with M. Stafford.  Participate in conference call with J. Rodgers on potential settlement. Reviewed ████████████ Reviewed case. | 175.00 | 0.40 | | 76 |
| | | Jay P. Kennedy | | 0.70 | 122.50 | |
| 08/12/2014 | | | | | | |
| | ADS | Email from and to court regarding case status. | 175.00 | 0.20 | | 72 |
| 08/29/2014 | | | | | | |
| | ADS | Draft email to opposing counsel regarding settlement. | 175.00 | 0.30 | | 73 |
| 09/09/2014 | | | | | | |
| | ADS | Emails with opposing counsel regarding scheduling of settlement conference. | 175.00 | 0.10 | | 78 |
| 09/12/2014 | | | | | | |
| | ADS | Email correspondence with opposing counsel. | 175.00 | 0.10 | | 79 |
| 09/16/2014 | | | | | | |
| | ADS | Email correspondence with John Rogers regarding settlement conference. | 175.00 | 0.10 | | 74 |
| 09/17/2014 | | | | | | |
| | ADS | Correspond with opposing counsel regarding settlement conference, calendar same. | 175.00 | 0.10 | | 75 |

Page: 2

Eastern Livestock Bankruptcy

November 06, 2014

| | |
|---|---|
| ACCOUNT NO: | 110035-75 |
| INVOICE NO: | 5 |

re: Gene Stoops (Note)

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| 09/18/2014 | | | | | |
| ADS | Prepare for and conduct settlement conference with opposing counsel; prepare confidential financial statement for defendant; draft email to opposing counsel with financial statement for execution by defendant. | 175.00 | 1.30 | | 80 |
| | Amanda D. Stafford | | 2.20 | 385.00 | |
| | FOR CURRENT SERVICES RENDERED | | 2.90 | 507.50 | |

## RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.70 | $175.00 | $122.50 |
| Amanda D. Stafford | 2.20 | 175.00 | 385.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | | 507.50 |
| PREVIOUS BALANCE | | $3,640.13 |

| | | | |
|---|---|---|---|
| 07/31/2014 | Payment--Thank you | -2,122.29 | 4 |
| 07/31/2014 | Payment--Thank you | -302.26 | 5 |
| | TOTAL PAYMENTS | -2,424.55 | |
| | BALANCE DUE | $1,723.08 | |

## AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 12/06/2012 | 1 | 2,826.68 | 401.33 |
| 03/20/2013 | 2 | 180.00 | 102.21 |
| 12/31/2013 | 3 | 669.99 | 194.54 |
| 07/31/2014 | 4 | 2,639.79 | 517.50 |
| | | | 1,215.58 |

Page: 1

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:    110035-25

INVOICE NO:    4

re: Gary Tate/Tate Ranch (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| 06/24/2014 | | | | | |
| JPK | Preparation for pretrial conference.  Confer with M. Stafford. | 175.00 | 0.40 | | 100 |
| 06/25/2014 | | | | | |
| JPK | Confer with M. Stafford.  Participate in pretrial. | 175.00 | 0.40 | | 99 |
| 08/26/2014 | | | | | |
| JPK | Reviewed proposed response brief.  Reviewed emails from J. Watt.  Prepared for pretrial conference. | 175.00 | 0.40 | | 106 |
| | Jay P. Kennedy | | 1.20 | 210.00 | |
| 05/13/2014 | | | | | |
| JLW | Review email regarding ▮▮▮▮▮ | 175.00 | 0.20 | | 97 |
| 06/25/2014 | | | | | |
| JLW | Review minute order following status hearing. | 175.00 | 0.10 | | 102 |
| 08/26/2014 | | | | | |
| JLW | Review and draft response email to M. Stafford regarding ▮▮▮ | 175.00 | 0.10 | | 107 |
| 08/27/2014 | | | | | |
| JLW | Review minute entry order. | 175.00 | 0.10 | | 108 |
| | Jennifer L. Watt | | 0.50 | 87.50 | |
| 05/13/2014 | | | | | |
| ADS | Review email correspondence from opposing counsel with ▮▮▮▮ review/analyze ▮▮▮▮▮ draft email to J. Knauer and J. Kennedy regarding ▮▮▮ | 175.00 | 0.50 | | 94 |

Page: 2

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:　110035-25

INVOICE NO:　4

re: Gary Tate/Tate Ranch (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| 05/29/2014 ADS | Email correspondence with Bryan Johnsonton regarding settlement; email to J. Knauer and J. Kennedy regarding same. | 175.00 | 0.30 | 95 |
| 05/30/2014 ADS | Review/analyze seventh circuit case law on directed transfers; confer with Trustee regarding settlement of ███████ begin drafting response letter to defendant's counsel. | 175.00 | 0.80 | 96 |
| 06/24/2014 ADS | Draft email to defendant's attorney with case analysis and Trustee's response to settlement offer; telephonic conference with defendant's attorney regarding same and upcoming pretrial conference; draft email to J. Kennedy regarding ███████ | 175.00 | 1.00 | 98 |
| 06/25/2014 ADS | Prepare for and conduct pretrial conference. | 175.00 | 0.20 | 101 |
| 07/23/2014 ADS | Email to defendant's attorney regarding settlement; diary for follow up. | 175.00 | 0.10 | 103 |
| 08/26/2014 ADS | Draft email regarding ███████ | 175.00 | 0.10 | 104 |
| 08/27/2014 ADS | Prepare for and conduct telephonic status conference. | 175.00 | 0.40 | 105 |
| 09/22/2014 ADS | Multiple emails with opposing counsel regarding settlement; draft email to J. Kennedy regarding ███████ | 175.00 | 0.30 | 109 |
| | Amanda D. Stafford | | 3.70 | 647.50 |
| | FOR CURRENT SERVICES RENDERED | | 5.40 | 945.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.20 | $175.00 | $210.00 |
| Jennifer L. Watt | 0.50 | 175.00 | 87.50 |

Page: 3
Eastern Livestock Bankruptcy
November 06, 2014
ACCOUNT NO:        110035-25
INVOICE NO:               4

re: Gary Tate/Tate Ranch (Preference)

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 3.70 | 175.00 | 647.50 |

TOTAL CURRENT WORK THIS STATEMENT                    945.00

PREVIOUS BALANCE                                                    $4,103.16

| 07/31/2014 | Payment--Thank you | -1,398.00 | 3 |
| 07/31/2014 | Payment--Thank you | -538.70 | 4 |
| | TOTAL PAYMENTS | -1,936.70 | |
| | BALANCE DUE | $3,111.46 | |

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 1 | 3,130.58 | 1,253.62 |
| 12/31/2013 | 2 | 2,156.19 | 563.34 |
| 07/31/2014 | 3 | 1,747.50 | 349.50 |
| | | | 2,166.46 |

Page: 1

Eastern Livestock Bankruptcy

November 06, 2014
ACCOUNT NO:    110035-07
INVOICE NO:            4

re: Tulsa Stockyards (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 08/11/2014 |  |  |  |  |  |  |
| JLW | Review email from Court regarding status; Review case status and correspondence with M. Stafford regarding the same. |  | 175.00 | 0.10 |  | 52 |
|  | Jennifer L. Watt |  |  | 0.10 | 17.50 |  |
| 08/12/2014 |  |  |  |  |  |  |
| ADS | Email from court regarding case status; forward to J. Watt for response. |  | 175.00 | 0.10 |  | 51 |
|  | Amanda D. Stafford |  |  | 0.10 | 17.50 |  |
|  | FOR CURRENT SERVICES RENDERED |  |  | 0.20 | 35.00 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.10 | $175.00 | $17.50 |
| Amanda D. Stafford | 0.10 | 175.00 | 17.50 |

|  |  |  |
|---|---|---|
| TOTAL CURRENT WORK THIS STATEMENT |  | 35.00 |
| PREVIOUS BALANCE |  | $1,096.76 |

| 07/31/2014 | Payment--Thank you | -508.00 | 3 |
| 07/31/2014 | Payment--Thank you | -117.25 | 4 |
|  | TOTAL PAYMENTS | -625.25 |  |
|  | BALANCE DUE | $506.51 |  |

Page: 2

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:        110035-07

INVOICE NO:               4

re: Tulsa Stockyards (Preference)

## AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|--------|--------|
| 03/20/2013 | 1 | 523.99 | 136.86 |
| 12/31/2013 | 2 | 794.10 | 207.65 |
| 07/31/2014 | 3 | 635.00 | 127.00 |
| | | | 471.51 |

Page: 1

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:    110035-11

INVOICE NO:    4

re: Walco International (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 05/01/2014 |  |  |  |  |  |  |
| ADS | Follow up on entry of default judgment.  Draft motion to enforce judgment. |  | 175.00 | 0.80 | _____ | 57 |
|  | Amanda D. Stafford |  |  | 0.80 | 140.00 |  |
|  | FOR CURRENT SERVICES RENDERED |  |  | 0.80 | 140.00 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.80 | $175.00 | $140.00 |

| | |
|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | 140.00 |
| PREVIOUS BALANCE | $978.82 |

| Date | Description | Amount | |
|---|---|---|---|
| 07/31/2014 | Payment--Thank you | -217.57 | 3 |
| 07/31/2014 | Payment--Thank you | -149.50 | 4 |
| 07/31/2014 | Payment--Thank you | -2.10 | 5 |
| | TOTAL PAYMENTS | -369.17 | |
| | BALANCE DUE | $749.65 | |

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 12/31/2013 | 2 | 2,139.15 | 557.15 |
| 07/31/2014 | 3 | 270.07 | 52.50 |
| | | | 609.65 |

Page: 1
November 06, 2014
ACCOUNT NO:        110035-97
INVOICE NO:        4

Eastern Livestock Bankruptcy

re: Witt, Brian  (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 05/21/2014 | | | | | | |
| JPK | Reviewed file including ██████████ ████████████ Call with M. Robinson. | | 175.00 | 0.80 | | 73 |
| 07/17/2014 | | | | | | |
| JPK | Participate in telephonic pretrial conference. Confer with M. Stafford. | | 175.00 | 0.20 | | 78 |
| 07/31/2014 | | | | | | |
| JPK | Reviewed communication from N. Robinson regarding potential settlement offers.  Confer with M. Stafford. | | 175.00 | 0.40 | | 81 |
| 09/05/2014 | | | | | | |
| JPK | Meet with M. Stafford.  Follow up on conference call regarding potential settlement response. | | 175.00 | 0.30 | | 92 |
| 09/19/2014 | | | | | | |
| JPK | Confer with M. Stafford.  Participate in potential settlement call.  Prepare for pretrial conference. | | 175.00 | 0.40 | | 87 |
| | Jay P. Kennedy | | | 2.10 | 367.50 | |
| 07/17/2014 | | | | | | |
| JLW | Review court minute entry. | | 175.00 | 0.10 | | 82 |
| | Jennifer L. Watt | | | 0.10 | 17.50 | |
| 05/06/2014 | | | | | | |
| ADS | Email from and email to J. Kennedy to schedule conference call with Mark Robinson. | | 175.00 | 0.10 | | 71 |

Page: 2

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:    110035-97

INVOICE NO:    4

re: Witt, Brian  (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| **05/07/2014** | | | | |
| ADS | Email from Mark Robinson regarding telephonic conference; calendar same. | 175.00 | 0.10 | 72 |
| **05/12/2014** | | | | |
| ADS | Correspond with Liz Lynch to set up conference call regarding ██████████ ██████████ | 175.00 | 0.10 | 68 |
| ADS | Prepare for and attend telephonic conference with J. Kennedy and opposing counsel.  Draft spreadsheet with analysis of ██████████ | 175.00 | 1.80 | 69 |
| **05/19/2014** | | | | |
| ADS | Telephonic conference with Liz Lynch regarding ██████████ | 175.00 | 0.90 | 70 |
| **05/20/2014** | | | | |
| ADS | Analyze emails and documents ██████████ | 175.00 | 0.80 | 74 |
| **06/03/2014** | | | | |
| ADS | Follow up on status of settlement with defendant. | 175.00 | 0.20 | 75 |
| **07/15/2014** | | | | |
| ADS | Review/analyze ██████████ | 175.00 | 1.30 | 76 |
| **07/16/2014** | | | | |
| ADS | Finalize spreadsheet outlining transfers and repossession of cattle (1.8); confer with J. Kennedy regarding same and response to settlement offer (.10); draft email to opposing counsel regarding transfers and settlement (.20). | 175.00 | 2.10 | 77 |
| **07/17/2014** | | | | |
| ADS | Prepare for and conduct telephonic pretrial conference; telephonic conference with defendant's attorney regarding settlement and request for counteroffer from Trustee. | 175.00 | 0.40 | 79 |
| **07/31/2014** | | | | |
| ADS | Email from Mark Robinson regarding | | | |

Page: 3
November 06, 2014

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-97
INVOICE NO:    4

re: Witt, Brian  (Preference)

| Date | | Description | Rate | HOURS | | |
|------|--|-------------|------|-------|--|--|
| | | settlement. | 175.00 | 0.10 | | 80 |
| 08/05/2014 | ADS | Meeting with the Trustee and Jay Kennedy regarding ███████ | 175.00 | 0.20 | | 83 |
| 08/22/2014 | ADS | Lengthy telephone call with Liz Lynch regarding ████████████████████████ draft lengthy email to Mark Robinson with Trustee's counteroffer.   Diary for follow up. | 175.00 | 1.40 | | 84 |
| 09/08/2014 | ADS | Attention to expiration of settlement offer; draft email to opposing counsel to follow up on defendant's response. | 175.00 | 0.20 | | 88 |
| | ADS | Email from opposing counsel with counteroffer; forward same to Trustee and Jay Kennedy. | 175.00 | 0.10 | | 89 |
| 09/10/2014 | ADS | Prepare for meeting with Trustee regarding case status and settlement; conference with Trustee and Jay Kennedy regarding defendant's counteroffer and Trustee's response to same. | 175.00 | 0.40 | | 90 |
| 09/18/2014 | ADS | Draft email to opposing counsel regarding counteroffer and Trustee's request for documents. | 175.00 | 0.20 | | 91 |
| 09/23/2014 | ADS | Confer with J. Kennedy regarding document issue and settlement in preparation for pretrial conference; voicemail to Mark Robinson. | 175.00 | 0.30 | | 85 |
| 09/24/2014 | ADS | Prepare for and participate in telephonic hearing; calendar new hearing date; diary for follow up on response from defendant regarding request for documents. | 175.00 | 0.20 | | 86 |
| | | Amanda D. Stafford | | 10.90 | 1,907.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 13.10 | 2,292.50 | |

Page: 4

Eastern Livestock Bankruptcy

November 06, 2014

ACCOUNT NO:      110035-97

INVOICE NO:              4

re: Witt, Brian  (Preference)

## RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 2.10 | $175.00 | $367.50 |
| Jennifer L. Watt | 0.10 | 175.00 | 17.50 |
| Amanda D. Stafford | 10.90 | 175.00 | 1,907.50 |

| | | |
|---|---|---|
| Reproduction of documents | | 1.10 |
| TOTAL EXPENSES THRU 11/06/2014 | | 1.10 |
| TOTAL CURRENT WORK THIS STATEMENT | | 2,293.60 |
| PREVIOUS BALANCE | | $2,539.52 |

| | | | |
|---|---|---|---|
| 07/31/2014 | Payment--Thank you | -1,007.90 | 3 |
| 07/31/2014 | Payment--Thank you | -305.01 | 4 |
| | TOTAL PAYMENTS | -1,312.91 | |
| | BALANCE DUE | $3,520.21 | |

## AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 1 | 730.50 | 57.19 |
| 12/31/2013 | 2 | 3,518.17 | 918.92 |
| 07/31/2014 | 3 | 1,258.40 | 250.50 |
| | | | 1,226.61 |

Page: 1

Eastern Livestock Bankruptcy

November 06, 2014
ACCOUNT NO:    110035-64
INVOICE NO:    5

re: Brandon Zeisler (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 05/14/2014 | ADS | Review order granting motion to compromise. Draft stipulation of dismissal and email same to opposing counsel for approval. | 175.00 | 0.40 | 83 |
| 05/19/2014 | ADS | Email from E. Nave approving stipulation of dismissal.  Revise and file stipulation of dismissal.  Update ▮▮▮▮▮▮ | 175.00 | 0.20 | 84 |
|  |  | Amanda D. Stafford |  | 0.60 | 105.00 |
|  |  | FOR CURRENT SERVICES RENDERED |  | 0.60 | 105.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.60 | $175.00 | $105.00 |

| | |
|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | 105.00 |
| PREVIOUS BALANCE | $2,064.88 |

| 07/31/2014 | Payment--Thank you | -1,003.90 | 4 |
|---|---|---|---|
| 07/31/2014 | Payment--Thank you | -211.28 | 5 |
|  | TOTAL PAYMENTS | -1,215.18 |  |
|  | BALANCE DUE | $954.70 |  |

Page: 2
November 06, 2014

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-64
INVOICE NO:        5

re: Brandon Zeisler (Preference)

### AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|--------|-----|
| 12/06/2012 | 1 | 1,046.69 | 23.03 |
| 03/20/2013 | 2 | 487.20 | 268.12 |
| 12/31/2013 | 3 | 1,184.10 | 309.05 |
| 07/31/2014 | 4 | 1,253.40 | 249.50 |
|  |  |  | 849.70 |