Exhibit A

FaegreBD.com

# FAEGRE·BAKER
# DANIELS

USA ▾ UK ▾ CHINA

July 23, 2014

| | |
|---|---|
| Invoice | 31050659 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

**Client**         James A. Knauer, as Chapter 11 Trustee,
                    Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**         Eastern Livestock Co., LLC
**FaegreBD File**  984868.000001

For professional services rendered and disbursements incurred through June 30, 2014

| | | |
|---|---|---:|
| Services | | 9,343.50 |
| Disbursements | | 249.00 |
| **Invoice Total** | $ | **9,592.50** |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000



FaegreBD.com                                                                                                              USA ▾ UK ▾ CHINA

July 23, 2014                                                           Invoice        31050659
                                                                       Tax ID        41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| Client | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| Matter | Eastern Livestock Co., LLC |
| FaegreBD File | 984868.000001 |

For professional services rendered and disbursements incurred through June 30, 2014

## Professional Services

### Task:  B004   Case Administration

| Date | Name | Hours | $  Value | Description |
|---|---|---|---|---|
| 06/02/14 | S.B. Herendeen | 1.60 | 392.00 | Email messages with H. Mappes regarding filings (.1); review procedures manual regarding exhibit filing and file size (.2); finalize and electronically file lengthy motion for summary judgment, brief and appendix of exhibits (1.3) |
| 06/03/14 | S.B. Herendeen | 0.20 | 49.00 | Update master status spreadsheet following review of recently filed pleadings |
| 06/03/14 | S.B. Herendeen | 0.20 | 49.00 | [Adversary proceedings] Revise, finalize and electronically file stipulation of dismissal following email message from S. Eikenberry |
| 06/04/14 | S.B. Herendeen | 1.00 | 245.00 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet |
| 06/04/14 | W.W. Ponader | 0.30 | 138.00 | Prepare written summary strategizing regarding range of acceptable settlement terms with Intrust |
| 06/05/14 | S.B. Herendeen | 1.20 | 294.00 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet |
| 06/06/14 | S.B. Herendeen | 3.20 | 784.00 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 06/09/14 | S.B. Herendeen | 0.10 | 24.50 | [Adversary proceeding] Review order entered in Barry AP and email messages with S. Eikenberry regarding same |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
July 23, 2014
Page   2

Faegre Baker Daniels LLP
Invoice   31050659

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 06/11/14 | T.E. Hall | 1.00 | 435.00 | Additional revisions to proposed USDA/GIPSA consent order and send to Charles |
| 06/12/14 | S.B. Herendeen | 0.60 | 147.00 | Update master status spreadsheet, fee summary and settlement summary charts following review of recently filed pleadings |
| 06/12/14 | S.B. Herendeen | 0.80 | 196.00 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.5); revise, finalize, electronically file and serve motion for extension of time to file motion for summary judgment following email messages from S. O'Neill (.3) |
| 06/13/14 | S.B. Herendeen | 0.10 | 24.50 | Update master status spreadsheet following review of recently filed pleading |
| 06/16/14 | S.B. Herendeen | 1.00 | 245.00 | [Adversary proceedings] Draft, finalize and electronically file stipulation of dismissal of Southeast Livestock following email message from D. DeNeal (.8); review and import recent pleadings into document workspace and update master status spreadsheet (.2) |
| 06/16/14 | S.B. Herendeen | 1.70 | 416.50 | Draft, finalize and electronically file withdrawal of objection to Southeast Livestock's claim following email message from D. DeNeal (.6); revise, finalize, electronically file and serve G. Shipman settlement pleadings following email messages with H. Mappes (.8); finalize/upload order (.1); update master status spreadsheet and eDockets calendar (.2) |
| 06/17/14 | S.B. Herendeen | 0.20 | 49.00 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet |
| 06/17/14 | S.B. Herendeen | 1.00 | 245.00 | Electronically file certificate of service (.1); email message to W. Ponader, T. Hall and D. DeNeal regarding settlement motion filed in Gibson bankruptcy case (.1); draft, finalize and electronically file notice of discovery requests for D. DeNeal (.6); update master status spreadsheet and eDockets calendar following review of recently filed pleadings (.2) |
| 06/17/14 | W.W. Ponader | 0.50 | 230.00 | (Gibson Trust) review, revise discovery to Anna Gayle Gibson, strategize regarding particular admissions |
| 06/18/14 | S.B. Herendeen | 0.20 | 49.00 | Update master status spreadsheet following review of recently filed pleadings |
| 06/18/14 | S.B. Herendeen | 0.70 | 171.50 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.4); revise, finalize and electronically file reply in support of motion to amend complaint following email message from H. Mappes (.3) |
| 06/20/14 | S.B. Herendeen | 0.50 | 122.50 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.1); draft motion and order to extend deadlines following email message from D. DeNeal (.4) |
| 06/20/14 | S.B. Herendeen | 0.10 | 24.50 | Update master status spreadsheet following review of recently filed pleadings |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
July 23, 2014
Page    3

Faegre Baker Daniels LLP
Invoice   31050659

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 06/23/14 | S.B. Herendeen | 1.30 | 318.50 | [Adversary proceedings] Revise, finalize and electronically file joint motion to extend deadlines and finalize/upload order following email message from D. DeNeal (.3); revise motion for release of funds and draft order following email message from S. Eikenberry (.5); draft status report regarding Koller civil case for D. DeNeal (.4); telephone call from S. Dubberly of Lovell firm regarding Koller deposition and email messages with D. DeNeal regarding same (.1) |
| 06/24/14 | S.B. Herendeen | 0.60 | 147.00 | Revise, finalize, electronically file and serve motion to compromise and settle with M. Koller following email message from D. DeNeal (.5); update master status spreadsheet and calendar (.1) |
| 06/24/14 | S.B. Herendeen | 0.80 | 196.00 | [Adversary proceedings] Review eDockets calendar and Judge's calendar following voicemail and email message from W. Ponader regarding Chase matter (.1); telephone call to Angie at Rich Alexander's office regarding telephonic pretrial conference (.1); finalize/electronically file status report (.1); attention to service of order (.2); review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.3) |
| 06/24/14 | W.W. Ponader | 0.20 | 92.00 | (Intrust) Review file regarding outstanding deadlines triggered by order denying motion to dismiss, Intrust answer data, strategize on next steps |
| 06/25/14 | S.B. Herendeen | 0.20 | 49.00 | Electronically file certificate of service and update master status spreadsheet (.2) |
| 06/25/14 | S.B. Herendeen | 1.30 | 318.50 | [Adversary proceedings] Draft, finalize and electronically file certificate of service (.2); review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (1.1) |
| 06/26/14 | S.B. Herendeen | 0.30 | 73.50 | [Adversary proceedings] Revise, finalize, electronically file and serve motion for release of interpleaded funds following email message from S. Eikenberry (.2); finalize/upload order (.1) |
| 06/27/14 | S.B. Herendeen | 0.50 | 122.50 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet (.3); attention to service of order (.1); draft, finalize and electronically file certificate of service (.1) |
| 06/30/14 | S.B. Herendeen | 0.60 | 147.00 | [Adversary proceedings] Draft joint motion and order to extend deadlines following email message from D. DeNeal (.3); revise, finalize and electronically file same (.3) |
| **Total B004** | | **22.00** | **$5,795.00** | |

**Task: B005   Claims Administration and Objections**

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 06/03/14 | T.E. Hall | 0.60 | 261.00 | Follow-up again on status of distribution/claims from seized funds |
| 06/12/14 | T.E. Hall | 1.90 | 826.50 | Follow-up on seized funds; review and revisions to draft settlement |
| **Total B005** | | **2.50** | **$1,087.50** | |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
July 23, 2014
Page    4

Faegre Baker Daniels LLP
Invoice   31050659

### Task: B007    Fee/Employment Applications

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 06/09/14 | T.E. Hall | 1.10 | 478.50 | Continue preparation of fee application and telephone call with client |
| 06/11/14 | T.E. Hall | 1.90 | 826.50 | Continue working on fee application |
| 06/11/14 | S.B. Herendeen | 0.50 | 122.50 | Begin drafting sixth fee application |
| 06/15/14 | T.E. Hall | 0.90 | 391.50 | Complete billing review for fee application |
| 06/17/14 | T.E. Hall | 0.80 | 348.00 | Fee application revisions |
| **Total B007** | | **5.20** | **$2,167.00** | |

### Task: B017    Data Analysis

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 06/20/14 | J.M. Johns | 0.50 | 110.00 | Online repository user maintenance |
| **Total B017** | | **0.50** | **$110.00** | |

### Task: B018    Litigation Consulting

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 06/25/14 | W.W. Ponader | 0.40 | 184.00 | Strategizing on next steps advancing litigation, settlement parameters (.3); begin preparing email to J. Knauer proposing settlement offer and rationale (.1) |
| **Total B018** | | **0.40** | **$184.00** | |
| **Total Hours** | | **30.60** | | |

| | | | | |
|---|---|---|---|---|
| **Total Services** | | | $ | **9,343.50** |

## Disbursements

| Description | Date | $ Value | Quantity |
|-------------|------|---------|----------|
| Miscellaneous Expense Disbursements - Katrina A. Dittmer  - Brick FTP monthly hosting fees from 6/22 - 7/21/14 | 06/22/2014 | 249.00 | |
| **Subtotal  Miscellaneous Expense Disbursements** | | **249.00** | |

| | | |
|---|---|---|
| **Total Disbursements** | $ | **249.00** |

| | | |
|---|---|---|
| **Invoice Total** | $ | **9,592.50** |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
July 23, 2014
Page     5

Faegre Baker Daniels LLP
Invoice   31050659

## Bill No Charge Summary

**No Charge for the Following Services**

Task: **B004**   **Case Administration**

| Date | Name | Hours | $ | Value | Description |
|------|------|-------|---|-------|-------------|
| 06/05/14 | S.B. Herendeen | 0.10 | | 24.50 | Email messages with S. Eikenberry regarding settlement order |
| **Total  B004** | | **0.10** | | **$24.50** | |
| **Total Hours** | | **0.10** | | | |

**Total No Charge Services**                                          $         24.50

# FAEGRE BAKER DANIELS

FaegreBD.com

USA ▾ UK ▾ CHINA

July 24, 2014

| | |
|---|---|
| Invoice | 31050686 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through June 30, 2014

| | | |
|---|---|---|
| Services | | 72,945.00 |
| Disbursements | | 749.00 |
| **Invoice Total** | $ | **73,694.00** |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

# FAEGRE BAKER DANIELS

FaegreBD.com                                                                              USA ▾ UK ▾ CHINA

July 24, 2014

| | |
|---|---|
| Invoice | 31050686 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through June 30, 2014

## Professional Services

### Task: B004    Case Administration

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 06/30/14 | D.R. DeNeal | 0.50 | 180.00 | Revise motion and order extending discovery and dispositive motion deadlines (Inman) |
| **Total B004** | | **0.50** | **$180.00** | |

### Task: B007    Fee/Employment Applications

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 06/04/14 | K.M. Toner | 2.30 | 1,173.00 | Review 2013 proformas for fee application and emails to T. Hall regarding same |
| 06/12/14 | K.M. Toner | 1.70 | 867.00 | Review proforma time entries through Fall 2013 for fee application |
| 06/13/14 | K.M. Toner | 3.20 | 1,632.00 | Review time entries and disbursements from 2013 for fee application |
| 06/15/14 | K.M. Toner | 3.10 | 1,581.00 | Review proforma and disbursements for fee application; emails regarding time entries |
| 06/16/14 | K.M. Toner | 2.30 | 1,173.00 | Complete final review of proforma for fee application |
| 06/17/14 | K.M. Toner | 1.50 | 765.00 | Work on fee application issues T. Hall |
| **Total B007** | | **14.10** | **$7,191.00** | |

### Task: B009    Financing

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
July 24, 2014
Page    2

Faegre Baker Daniels LLP
Invoice   31050686

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 06/09/14 | H.A. Mappes | 5.40 | 2,133.00 | Study Defendants' summary judgment papers and strategize regarding next steps and response; identify disputed facts and relevant evidence (Edens Adversary) |
| **Total  B009** | | **5.40** | **$2,133.00** | |

### Task:  B010    Litigation

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 06/01/14 | H.A. Mappes | 2.70 | 1,066.50 | Revise motion for summary judgment; update citations in brief to finished exhibits; email team updated drafts; analyze issues regarding set off claims (Edens) |
| 06/01/14 | S.E. Sharp | 1.40 | 315.00 | Finalize summary judgment motion and brief drafts |
| 06/01/14 | K.M. Toner | 0.50 | 255.00 | Edit motion for partial summary judgment and designation of evidence (Edens) |
| 06/02/14 | K.M. Toner | 3.50 | 1,785.00 | Supervise and respond to final checks of supporting evidence for summary judgment; revise affidavit; study Edens' motion and brief; resolve ECF issues; communications with E. Lynch regarding affidavit (Edens) |
| 06/02/14 | K.M. Toner | 0.20 | 102.00 | Email to A. Adams regarding settlement payment (Southeast) |
| 06/02/14 | K.M. Toner | 0.50 | 255.00 | Letter to J. Dawson regarding 2010 cattle purchase figures (SOLM, Nichols) |
| 06/02/14 | S.E. Sharp | 3.50 | 787.50 | Prepare and reviewing remaining exhibits to summary judgment brief; review underlying documents for accuracy; finalize exhibits |
| 06/02/14 | J.R. Burns | 0.30 | 181.50 | Review and comment on Motion for Summary Judgment filings (Edens) |
| 06/02/14 | D.R. DeNeal | 0.70 | 252.00 | Revise motion to approve settlement agreement with Koller and notice thereon |
| 06/02/14 | H.A. Mappes | 3.50 | 1,382.50 | Continue revising summary judgment motion and brief and proofread same; finalize exhibits |
| 06/03/14 | H.A. Mappes | 3.00 | 1,185.00 | Study Edens's summary judgment papers |
| 06/03/14 | D.R. DeNeal | 2.50 | 900.00 | Continue drafting discovery to Glen Franklin; review claims against Chase and potential for dispositive motion |
| 06/03/14 | S.E. Sharp | 3.30 | 742.50 | Study Edens summary judgment briefing materials for response brief |
| 06/03/14 | S.M. Eikenberry | 0.10 | 39.00 | Follow-up with attorney for Diamond B |
| 06/03/14 | K.M. Toner | 0.30 | 153.00 | Conference regarding strategy and timetable to resolve receivables cases/collections |
| 06/03/14 | K.M. Toner | 0.20 | 102.00 | Communicate with E. Lynch regarding transcript and errata sheets (SOLM) |
| 06/03/14 | K.M. Toner | 0.40 | 204.00 | Strategize regarding witness interviews and briefs from opposing counsel (Edens) |
| 06/04/14 | K.M. Toner | 1.30 | 663.00 | Review draft errata sheets and transcript and reply to E. Lynch with drafts |
| 06/04/14 | K.M. Toner | 0.50 | 255.00 | Analyze Intrust claims and settlement strategy and forward recommendations to Trustee (Intrust) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
July 24, 2014
Page    3

Faegre Baker Daniels LLP
Invoice   31050686

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 06/05/14 | K.M. Toner | 0.50 | 255.00 | Correspondence with D. LeBas regarding ClickRWeight settlement payments; confer with Trustee |
| 06/05/14 | K.M. Toner | 1.70 | 867.00 | Analyze note claim and statute of limitations and forward arguments and legal authorities (Edens) |
| 06/05/14 | K.M. Toner | 0.70 | 357.00 | Work with E. Lynch on errata questions for transcript (SOLM) |
| 06/05/14 | J. Jaffe | 0.20 | 116.00 | (Franklin) Review email to S. Newbern regarding status conference and suggest strategy |
| 06/05/14 | D.R. DeNeal | 0.30 | 108.00 | Status conference in Glen Franklin adversary |
| 06/05/14 | D.R. DeNeal | 2.10 | 756.00 | Continue drafting discovery to Glen Franklin |
| 06/05/14 | H.A. Mappes | 1.20 | 474.00 | Research and analysis regarding demand notes and statutes of limitations (Edens) |
| 06/05/14 | S.M. Eikenberry | 0.10 | 39.00 | Review email from Turner County Stockyards' attorney and follow-up regarding same |
| 06/06/14 | J. Jaffe | 0.30 | 174.00 | [Franklin] Review new case regarding fraudulent transfer exposure for misdirected payments from non-debtor |
| 06/06/14 | D.R. DeNeal | 1.60 | 576.00 | Revise discovery requests to Anna Gayle Gibson and Glen Franklin |
| 06/06/14 | S.E. Sharp | 1.20 | 270.00 | Continue to study Edens summary judgment arguments and outline response brief |
| 06/06/14 | K.M. Toner | 1.90 | 969.00 | Finalize errata sheets with E. Lynch (SOLM, Nichols) |
| 06/06/14 | K.M. Toner | 0.20 | 102.00 | Emails to D. LeBas regarding ClickRWeight settlement |
| 06/09/14 | K.M. Toner | 4.50 | 2,295.00 | Strategize about Edens' summary judgment motion and organize response (2.0); conference regarding former employee witnesses (.4); analyze evidence and arguments for inventory claim for response (.8); work on response (1.3) (Edens) |
| 06/09/14 | S.E. Sharp | 5.10 | 1,147.50 | Work on response to Edens summary judgment motion; research note claim for response |
| 06/09/14 | D.R. DeNeal | 0.30 | 108.00 | Status conference with Magistrate Judge Hussman regarding settlement of Koller cases |
| 06/10/14 | J.L. Ferber | 0.60 | 156.00 | Gather documents for addition to Trustee's repository |
| 06/10/14 | H.A. Mappes | 1.80 | 711.00 | Attention to deposition transcripts and repository issues (.4); study Edens' response to motion for leave to amend complaint (1.4) |
| 06/10/14 | S.E. Sharp | 3.80 | 855.00 | Study Edens' objection to motion to amend; review JP Morgan case |
| 06/10/14 | K.M. Toner | 3.90 | 1,989.00 | Study objection to motion for leave to amend complaint and outline response; forward thoughts to Trustee; circulate transcripts, errata for response (Edens) |
| 06/10/14 | K.M. Toner | 0.20 | 102.00 | Respond to Trustee regarding signature on consent decree and revise USDA proposed draft |
| 06/10/14 | K.M. Toner | 0.20 | 102.00 | Review order on Intrust's motion to dismiss |
| 06/11/14 | K.M. Toner | 0.30 | 153.00 | Read notice of hearing on Trustee's motion and arrange staffing to cover |
| 06/11/14 | K.M. Toner | 0.50 | 255.00 | Reply regarding Intrust next steps to achieve formal resolution (Intrust) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
July 24, 2014
Page    4

Faegre Baker Daniels LLP
Invoice  31050686

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 06/11/14 | K.M. Toner | 0.50 | 255.00 | Teleconference with J. Kennedy, et al., regarding ex-employee interviews, West Kentucky Livestock asset; emails regarding same |
| 06/11/14 | K.M. Toner | 4.20 | 2,142.00 | Prepare thoughts on how to distinguish Chase Bank case for reply to Edens' objections and research related cases; draft summary judgment response (Edens) |
| 06/11/14 | S.E. Sharp | 1.80 | 405.00 | Research standard issue for trustee as plaintiff (Edens) |
| 06/11/14 | K.M. Toner | 0.50 | 255.00 | Edit proposed USDA consent order and communicate with Trustee regarding changes |
| 06/11/14 | H.A. Mappes | 6.90 | 2,725.50 | Review case law cited in objection; strategize and begin drafting reply brief (Edens) |
| 06/11/14 | J.L. Ferber | 2.50 | 650.00 | Update database with errata from E. Lynch's April 28, 2014 deposition |
| 06/12/14 | S.G. O'Neill | 1.10 | 440.00 | Draft Motion for Extension of Time to File Summary Judgment (Houck) |
| 06/12/14 | D.R. DeNeal | 0.70 | 252.00 | Revise discovery requests to Anna Gayle Gibson |
| 06/12/14 | H.A. Mappes | 4.10 | 1,619.50 | Continue researching case law regarding pleading standard/leave to amend; continue drafting reply brief (Edens) |
| 06/12/14 | J.L. Ferber | 2.00 | 520.00 | Update transcript database with errata from E. Lynch's April 28, 2014 deposition |
| 06/12/14 | S.E. Sharp | 2.30 | 517.50 | Continue research regarding standard for trustee plaintiff; draft insert regarding trustee's duties and knowledge of debtor assets (Edens) |
| 06/12/14 | K.M. Toner | 1.70 | 867.00 | Strategize regarding mediation requirement, schedule, and Trustee's goals; work on reply brief arguments (Edens) |
| 06/12/14 | K.M. Toner | 0.30 | 153.00 | Attention to proposed Koller settlement and estimated recovery |
| 06/13/14 | K.M. Toner | 0.20 | 102.00 | Reply to A. Adams regarding completion of Southeast Livestock settlement |
| 06/13/14 | K.M. Toner | 1.80 | 918.00 | Edit reply brief regarding motion to amend (Edens) |
| 06/13/14 | S.E. Sharp | 1.50 | 337.50 | Complete research regarding standard and draft insert |
| 06/13/14 | H.A. Mappes | 4.50 | 1,777.50 | Complete first draft of reply brief in support of motion to amend complaint (Edens) |
| 06/15/14 | H.A. Mappes | 0.70 | 276.50 | Study statement of facts in summary judgment brief (Edens Adversary) |
| 06/16/14 | D.R. DeNeal | 0.70 | 252.00 | Revise withdrawal of objection to SE Livestock claim and stipulation of dismissal; review Gibson trustee settlement motion regarding Koller settlement |
| 06/16/14 | J. Jaffe | 0.20 | 116.00 | Conference regarding Franklin discovery |
| 06/16/14 | W.W. Ponader | 0.50 | 230.00 | (Gibson Trust) Review, revise draft admissions, interrogatories and production requests |
| 06/16/14 | H.A. Mappes | 1.90 | 750.50 | Revise reply brief in support of motion for leave to amend complaint (Edens Adversary) (1.7); finalize G. Shipman settlement papers (.2) |
| 06/16/14 | K.M. Toner | 0.30 | 153.00 | Attention to Southeast Livestock settlement papers |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
July 24, 2014
Page    5

Faegre Baker Daniels LLP
Invoice  31050686

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 06/16/14 | K.M. Toner | 1.10 | 561.00 | Work on additional changes reply brief regarding objection to motion to amend complaint |
| 06/17/14 | K.M. Toner | 0.30 | 153.00 | Emails regarding A. Gibson discovery requests |
| 06/17/14 | K.M. Toner | 0.20 | 102.00 | Reply to L.D. DelCotto regarding telephone meeting request |
| 06/17/14 | S.M. Eikenberry | 0.40 | 156.00 | Review emails from E. Nave and email J. Knauer regarding update (Eberle) |
| 06/17/14 | S.E. Sharp | 4.50 | 1,012.50 | Review  and keysite cases on which Edens/E4 rely in summary judgment briefing materials (Edens) |
| 06/17/14 | D.R. DeNeal | 2.00 | 720.00 | Revise, finalize and send discovery requests to Anna Gayle Gibson |
| 06/17/14 | H.A. Mappes | 0.60 | 237.00 | Email with J. Knauer regarding draft reply brief; review and proofread brief (Edens Adversary) |
| 06/17/14 | J.R. Burns | 0.30 | 181.50 | Review and comment draft Reply in Support of Trustee's Motion to Amend |
| 06/18/14 | D.R. DeNeal | 0.50 | 180.00 | Review third set of discovery requests served by Inman |
| 06/18/14 | D.R. DeNeal | 1.80 | 648.00 | Continue drafting first discovery requests to Glenn Franklin |
| 06/18/14 | H.A. Mappes | 1.10 | 434.50 | Strategize regarding meeting with M. Kopp; begin drafting disputed facts for summary judgment response (Edens) |
| 06/18/14 | J.R. Burns | 0.30 | 181.50 | Follow-up regarding filing of reply and calendar deadline for filing response to continue PTC date (Edens) |
| 06/18/14 | S.G. O'Neill | 0.10 | 40.00 | Communicate with court regarding motion for extension of summary judgment deadline in Houck adversary matter |
| 06/18/14 | K.M. Toner | 1.70 | 867.00 | Edit reply brief; communicate with S. Runyan regarding witness interviews (Edens) |
| 06/18/14 | K.M. Toner | 0.50 | 255.00 | Work on discovery dispute (Inman) |
| 06/19/14 | K.M. Toner | 1.20 | 612.00 | Work on M. Kopp questions and exhibits and reply regarding same; reply to S. Runyan regarding interviews of potential witnesses (Edens) |
| 06/19/14 | H.A. Mappes | 1.30 | 513.50 | Draft questions and gather exhibits for M. Kopp interview (.9); continue working on summary judgment response (.4) (Edens) |
| 06/20/14 | D.R. DeNeal | 0.60 | 216.00 | Revise motion and order to extend deadlines (Anna Gayle Gibson) |
| 06/20/14 | D.R. DeNeal | 1.20 | 432.00 | Begin drafting first discovery requests (Janousek Farms) |
| 06/22/14 | H.A. Mappes | 4.40 | 1,738.00 | Continue reviewing records and drafting material facts in dispute (Edens) |
| 06/22/14 | S.G. O'Neill | 0.10 | 40.00 | Analysis related to summary judgment motion/timing (Houck) |
| 06/22/14 | K.M. Toner | 0.10 | 51.00 | Reply to email regarding exhibit to amended complaint (Edens) |
| 06/23/14 | K.M. Toner | 0.80 | 408.00 | Attention to problems with exhibit to amended complaint; exchange emails regarding strategy for upcoming hearing (Edens) |
| 06/23/14 | S.M. Eikenberry | 0.10 | 39.00 | Telephone call with attorney for Diamond B |
| 06/23/14 | S.E. Sharp | 1.50 | 337.50 | Review cases relevant to Counts I and II (Edens SJ) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
July 24, 2014
Page    6

Faegre Baker Daniels LLP
Invoice   31050686

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 06/23/14 | S.M. Eikenberry | 0.50 | 195.00 | Finalize motion to release funds regarding Turner County Stockyards for filing; follow-up on cases set for status conferences |
| 06/23/14 | S.G. O'Neill | 0.30 | 120.00 | Selecting mediator in Rosenbaum adversary matter; analysis regarding next steps in Nuckols adversary matter |
| 06/23/14 | S.E. Sharp | 3.30 | 742.50 | Study exhibit of escrow activity for accuracy and consistency with opposing counsel's overview of the same; update exhibit in light of findings and summarize discrepancies |
| 06/23/14 | D.R. DeNeal | 0.20 | 72.00 | Finalize Koller settlement documents for filing; revise notice of settlement for filing in District Court case |
| 06/24/14 | H.A. Mappes | 0.80 | 316.00 | Review relevant filings and prepare for hearing on motion for leave to amend complaint (Edens) |
| 06/24/14 | S.G. O'Neill | 0.60 | 240.00 | Communicate with court regarding scheduling issues related to status conferences set for 6/25/14 (.2); communicate with Rosenbaum counsel regarding mediation (.2); communicate with Nuckols' counsel regarding scheduling order and next steps (.2) |
| 06/24/14 | S.E. Sharp | 3.60 | 810.00 | Review cases cited in Counts III, IV, and V (Edens) |
| 06/24/14 | K.M. Toner | 0.20 | 102.00 | Emails regarding West Kentucky Livestock asset |
| 06/25/14 | S.E. Sharp | 5.10 | 1,147.50 | Work on legal authorities in support of Counts VI and VII (Edens) |
| 06/25/14 | S.G. O'Neill | 0.30 | 120.00 | Prepare for and participate in Rosenbaum and Nuckols status conferences |
| 06/25/14 | J.R. Burns | 0.40 | 242.00 | Review and respond to correspondence regarding hearing on Trustee's Motion to Amend and J. Knauer's response regarding same |
| 06/25/14 | K.M. Toner | 1.90 | 969.00 | Conference regarding hearing on motion to amend complaint, mediation, and next steps (.5); study order on summary judgment and conference with the Trustee (.5); study M. Kopp interview memorandum (.4) |
| 06/25/14 | K.M. Toner | 0.30 | 153.00 | Conference regarding settlement strategy and next steps to resolve claims (Intrust) |
| 06/25/14 | D.R. DeNeal | 0.50 | 180.00 | Participate in status conference in Bill Chase adversary |
| 06/25/14 | D.R. DeNeal | 3.00 | 1,080.00 | Draft responses to Inman's third discovery requests and response to email asserting that Trustee hasn't yet produced all documents |
| 06/25/14 | H.A. Mappes | 1.70 | 671.50 | Prepare for and participate in telephonic hearing regarding motion for leave to amend complaint; emails with S. Runyon regarding Kopp interview; telephone conference with B. Flynn regarding mediation/settlement options; email with Trustee regarding hearing and mediation posture; strategize regarding next steps (Edens) |
| 06/25/14 | H.A. Mappes | 0.30 | 118.50 | Study summary judgment order (Strickland) |
| 06/26/14 | K.M. Toner | 0.30 | 153.00 | Email regarding scheduling of briefs (Edens) |
| 06/26/14 | H.A. Mappes | 0.70 | 276.50 | Email exchanges with B. Flynn regarding deadlines and mediation (Edens) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
July 24, 2014
Page    7

Faegre Baker Daniels LLP
Invoice  31050686

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 06/26/14 | D.R. DeNeal | 0.80 | 288.00 | Review previous document production to Inman in order to determine necessary production to third discovery requests (Inman) |
| 06/26/14 | S.E. Sharp | 3.80 | 855.00 | Review cases relevant to Counts VIII and IX (Edens) |
| 06/26/14 | S.M. Eikenberry | 0.30 | 117.00 | Review and respond to email from counsel for Glover, Eberle, etc.; finalize motion and order related to release of funds regarding Turner County Stockyards; review court order denying Strickland motion for summary judgment |
| 06/27/14 | S.E. Sharp | 1.90 | 427.50 | Work on summary judgment response plan in light of pending disposition on motion to amend |
| 06/27/14 | W.W. Ponader | 0.30 | 138.00 | (Intrust) strategize about next discovery in Intrust adversary, possible basis of settlement |
| 06/27/14 | D.R. DeNeal | 2.50 | 900.00 | Draft responses to Inman's third set of discovery requests (Inman) |
| 06/27/14 | H.A. Mappes | 0.30 | 118.50 | Strategize regarding next steps for dispositive motions (Edens) |
| 06/27/14 | J. Jaffe | 0.30 | 174.00 | Review suggestion for Intrust litigation strategy and conference regarding same |
| 06/27/14 | K.M. Toner | 0.20 | 102.00 | Respond to questions regarding motion to release settled interpleader funds |
| 06/27/14 | K.M. Toner | 0.30 | 153.00 | Attention to final Grant Gibson settlement payment logistics |
| 06/27/14 | K.M. Toner | 0.20 | 102.00 | Communications regarding Gibson scheduling order |
| 06/27/14 | K.M. Toner | 0.40 | 204.00 | Study new settlements and hearing notices; emails regarding additional scheduling order deadlines |
| 06/29/14 | K.M. Toner | 0.40 | 204.00 | Emails regarding Edens pre-trial schedule and whether formal motion is required (Edens) |
| 06/30/14 | S.E. Sharp | 3.30 | 742.50 | Work on legal authorities to support Count X (Edens) |
| 06/30/14 | K.M. Toner | 1.00 | 510.00 | Communications regarding brief schedule for summary judgment and replies to W. Flynn (Edens) |
| 06/30/14 | K.M. Toner | 0.40 | 204.00 | Exchange emails regarding Inman discovery dispute (Inman) |
| 06/30/14 | K.M. Toner | 1.50 | 765.00 | Letter to Trustee with arguments and evidence to rebut defendants' contentions about ownership of reclaimed cattle (collections) |
| 06/30/14 | H.A. Mappes | 0.50 | 197.50 | Pull pertinent documents regarding ownership of cattle in Edens/E4 possession |
| **Total B010** | | **171.60** | **$63,303.00** | |

### Task: B015    Business Analysis

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 06/11/14 | W.W. Ponader | 0.30 | 138.00 | Review J. Knauer email inquiry about ELC claims against West Kentucky Livestock Market; confirm prior entry of default judgment of approximately $200,000 against West Kentucky Livestock Market; prepare email to J. Knauer advising of estate position |
| **Total B015** | | **0.30** | **$138.00** | |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
July 24, 2014
Page    8

Faegre Baker Daniels LLP
Invoice   31050686

| | | |
|---|---|---|
| **Total Hours** | 191.90 | |

| | | |
|---|---|---|
| **Total Services** | | $    72,945.00 |

## Disbursements

| Description | Date | $  Value | Quantity | | |
|---|---|---|---|---|---|
| Internal Copying/Printing | | 0.60 | 4 | | |
| **Subtotal   Summarized Disbursements** | | | | 0.60 | |

| Description | Date | $  Value | Quantity | | |
|---|---|---|---|---|---|
| Court Reporter/Transcript-Court Related Expense - Connor + Associates Deposition of Thomas Glover | 06/10/2014 | 748.40 | | | |
| **Subtotal   Court Reporter/Transcript-Court Related Expense** | | | | 748.40 | |

| | | |
|---|---|---|
| **Total Disbursements** | | $    749.00 |

| | | |
|---|---|---|
| **Invoice Total** | | $    73,694.00 |

## Bill No Charge Summary

No Charge for the Following Services

**Task:  B010    Litigation**

| Date | Name | Hours | $  Value | Description |
|---|---|---|---|---|
| 06/02/14 | J.L. Ferber | 1.90 | 494.00 | Work on deposition database to obtain transcripts, exhibits and upload to case notebook (Edens) |
| 06/05/14 | S.E. Sharp | 0.20 | 45.00 | Review note regarding SOL issue (Edens) |
| 06/16/14 | S.E. Sharp | 3.00 | 675.00 | Review and update draft reply to motion to amend complaint (Edens) |
| **Total  B010** | | **5.10** | **$1,214.00** | |
| **Total Hours** | | **5.10** | | |

| | | |
|---|---|---|
| **Total No Charge Services** | | $    1,214.00 |

# FAEGRE BAKER DANIELS

FaegreBD.com

USA ▾ UK ▾ CHINA

September 29, 2014

| | |
|---|---|
| Invoice | 31053857 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through August 31, 2014

| | | |
|---|---|---|
| Services | | 28,661.00 |
| Disbursements | | 85.85 |
| **Invoice Total** | $ | **28,746.85** |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000



FaegreBD.com

USA ▾ UK ▾ CHINA

September 29, 2014

Invoice 31053857
Tax ID 41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

# Invoice Detail

| Client | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| Matter | Eastern Livestock Co., LLC |
| FaegreBD File | 984868.000001 |

For professional services rendered and disbursements incurred through August 31, 2014

## Professional Services

### Task: B002    Asset Disposition

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 07/30/14 | T.E. Hall | 1.60 | 696.00 | Review and revise agreed order on asset forfeiture entry of seized funds and send revisions to trustee for review; attend to continuance of stay |
| 08/01/14 | T.E. Hall | 1.20 | 522.00 | Attention to collection of bond funds payable to Western Kentucky Livestock due estate under default judgment (telephone call with Gibson estate counsel and bond counsel) |
| 08/07/14 | T.E. Hall | 2.00 | 870.00 | Continue update on financial position of case in preparation for meeting with Trustee |
| 08/08/14 | T.E. Hall | 2.00 | 870.00 | Meeting with client in preparation for Monday meeting with bank |
| 08/11/14 | T.E. Hall | 1.50 | 652.50 | Settlement conference with Fifth Third Bank |
| **Total B002** | | **8.30** | **$3,610.50** | |

### Task: B004    Case Administration

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 07/17/14 | S.B. Herendeen | 0.20 | 49.00 | Update master status spreadsheet following review of recently filed pleadings |
| 07/21/14 | S.B. Herendeen | 1.00 | 245.00 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.6); draft, finalize and electronically file notice of discovery requests (.4) |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
September 29, 2014
Page    2

Faegre Baker Daniels LLP
Invoice   31053857

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 07/21/14 | S.B. Herendeen | 0.30 | 73.50 | Update eDockets calendar and hearing date chart following email messages with K. Goss (.2); email message to attorneys regarding omnibus hearing date (.1) |
| 07/22/14 | S.B. Herendeen | 0.80 | 196.00 | [Adversary proceedings] Revise, finalize and electronically file motion for summary judgment, brief, appendix with exhibits, and notice to pro se litigant |
| 07/23/14 | S.B. Herendeen | 0.80 | 196.00 | [Adversary proceedings] Revise, finalize, electronically file and serve notice of telephonic conference (.3); attention to service of pleadings on defendants (.2); revise, finalize and electronically file application for entry of default (.3) |
| 07/23/14 | S.B. Herendeen | 0.30 | 73.50 | Update master status spreadsheet, eDockets calendar and fee application summary chart |
| 07/24/14 | S.B. Herendeen | 0.20 | 49.00 | Draft order approving fee application |
| 07/24/14 | S.B. Herendeen | 1.40 | 343.00 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (1.1); draft joint motion and order to extend deadline (.3) |
| 07/28/14 | S.B. Herendeen | 1.50 | 367.50 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.8); revise, finalize and upload scheduling order following email message from S. Eikenberry (.2); revise, finalize and electronically file motion for default judgment (.5) |
| 07/29/14 | S.B. Herendeen | 0.30 | 73.50 | Update master status spreadsheet and fee application summary chart following review of recently filed pleadings |
| 07/29/14 | T.E. Hall | 1.60 | 696.00 | Continue updating distribution on claims and payment of administrative expenses |
| 07/29/14 | T.E. Hall | 0.90 | 391.50 | Review monthly operating report and monthly receipts/disbursements |
| 07/30/14 | T.E. Hall | 1.30 | 565.50 | Finalize update on current assets and administrative expenses and send to Trustee for review |
| 07/31/14 | S.B. Herendeen | 0.20 | 49.00 | Update master status spreadsheet following review of recently filed pleadings |
| 08/04/14 | S.B. Herendeen | 0.40 | 98.00 | Email messages from W. Ponader, K. Toner and D. DeNeal regarding release of mortgage (.1); forward settlement agreement to D. DeNeal (.1); search document library for copy of recorded mortgage and forward same to D. DeNeal (.2) |
| 08/07/14 | S.B. Herendeen | 0.30 | 73.50 | [Adversary proceedings] Draft agreed motion/order to extend dispositive motion deadline following email message from D. DeNeal |
| 08/08/14 | S.B. Herendeen | 0.30 | 73.50 | [Adversary proceedings] Revise, finalize and electronically file agreed motion to extend deadline and finalize/upload order |
| 08/11/14 | S.B. Herendeen | 0.10 | 24.50 | Forward fee application to C. Wharton following consultation with T. Hall regarding application which designated removal of fees/expenses related to appeal |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
September 29, 2014
Page    3

Faegre Baker Daniels LLP
Invoice   31053857

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 08/12/14 | S.B. Herendeen | 2.70 | 661.50 | Draft stipulations of dismissal following email messages from D. DeNeal (1.2); review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (1.5) |
| 08/13/14 | S.B. Herendeen | 1.60 | 392.00 | [Adversary proceedings] Revise, finalize and electronically file stipulation of dismissal following email message from D. DeNeal (.3); draft notice of dismissal following email message from S. Eikenberry (.3); revise, finalize and electronically file joint motion for authority to vacate status conference following email message from H. Mappes (.3); draft, finalize and upload order (.2); review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.5) |
| 08/13/14 | S.B. Herendeen | 0.20 | 49.00 | Update master status spreadsheet following review of recently filed pleadings |
| 08/14/14 | S.B. Herendeen | 0.60 | 147.00 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet  (.3); revise, finalize and electronically file notice of dismissal following email message from S. Eikenberry (.3) |
| 08/14/14 | S.B. Herendeen | 0.30 | 73.50 | Revise, finalize and upload order following email message from T. Hall (.2); update settlement summary spreadsheet (.1) |
| 08/15/14 | S.B. Herendeen | 0.20 | 49.00 | Update master status spreadsheet following review of recently filed pleadings |
| 08/15/14 | S.B. Herendeen | 0.50 | 122.50 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet |
| 08/20/14 | S.B. Herendeen | 0.10 | 24.50 | [Adversary proceedings] Review and import recent pleading into document workspace and update master status spreadsheet |
| 08/21/14 | S.B. Herendeen | 0.60 | 147.00 | Prepare check request following telephone call to Floyd County Recorder (.2); draft/finalize letter and delivery package to recorder regarding mortgage release (.4) |
| 08/22/14 | S.B. Herendeen | 0.30 | 73.50 | [Adversary proceedings] Revise, finalize and electronically file notice of extension of time following email messages with S. Sharp |
| 08/25/14 | T.E. Hall | 1.20 | 522.00 | Review new monthly receipts/disbursements and compare to claims listing on unsecured creditors related to settlements |
| 08/25/14 | S.B. Herendeen | 0.40 | 98.00 | Scan/import file marked mortgage release (.1); forward same to D. DeNeal (.1); update master status spreadsheet following review of recently filed pleadings (.2) |
| 08/25/14 | S.B. Herendeen | 0.40 | 98.00 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 08/28/14 | S.B. Herendeen | 0.40 | 98.00 | [Adversary proceedings] Draft joint motion/order to extend deadlines following email message from D. DeNeal |
| 08/29/14 | S.B. Herendeen | 0.20 | 49.00 | Update master status spreadsheet following review of recently filed pleadings |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
September 29, 2014
Page    4

Faegre Baker Daniels LLP
Invoice    31053857

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 08/29/14 | S.B. Herendeen | 1.50 | 367.50 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.8); revise, finalize, electronically file and serve motion/order to continue deadlines following email message from D. DeNeal (.5); email messages with K. Goss regarding order (.1); revise, finalize and upload order (.1) |
| **Total B004** | | **23.10** | **$6,609.50** | |

### Task: B005    Claims Administration and Objections

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 07/23/14 | T.E. Hall | 1.10 | 478.50 | Follow-up on claim settlement in Gibson case |
| 08/28/14 | T.E. Hall | 0.50 | 217.50 | Telephone call with D. Caruso regarding claims of estates against each other and potential settlements |
| **Total B005** | | **1.60** | **$696.00** | |

### Task: B007    Fee/Employment Applications

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 07/09/14 | S.B. Herendeen | 1.70 | 416.50 | Continue working on fee application |
| 07/09/14 | T.E. Hall | 0.40 | 174.00 | Attention to revised fee application |
| 07/10/14 | S.B. Herendeen | 2.30 | 563.50 | Continue working on fee application and update fee application summary chart |
| 07/10/14 | T.E. Hall | 1.20 | 522.00 | Review for filing the fee application (nine months) |
| 07/18/14 | S.B. Herendeen | 1.30 | 318.50 | Consultation with S. Korn regarding fee application (.1); work on exhibit (.3); draft hearing notice (.3); continue working on sixth fee application (.6) |
| 07/18/14 | T.E. Hall | 0.40 | 174.00 | Review June billing proforma and submit to accounting |
| 07/18/14 | T.E. Hall | 0.80 | 348.00 | Revise fee application to recheck numbers and correct same |
| 07/21/14 | S.B. Herendeen | 1.30 | 318.50 | Continue working on sixth fee application (1.1); email message to K. Mitchell regarding proformas (.1); email message to K. Goss regarding hearing date (.1) |
| 07/23/14 | S.B. Herendeen | 1.30 | 318.50 | Revise, finalize, electronically file and serve fee application and notice of hearing |
| 08/05/14 | K.M. Toner | 0.70 | 357.00 | Work on fee application issues |
| 08/11/14 | T.E. Hall | 0.70 | 304.50 | Review DSI fee application and prepare for filing |
| 08/14/14 | K.M. Toner | 0.60 | 306.00 | Exchange emails with Trustee regarding fees and possibility of objections |
| **Total B007** | | **12.70** | **$4,121.00** | |

### Task: B010    Litigation

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 07/10/14 | T.E. Hall | 0.60 | 261.00 | Attend to current status of litigation matters and send email update on receipts |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
September 29, 2014
Page     5

Faegre Baker Daniels LLP
Invoice   31053857

| Date | Name | Hours | $  Value | Description |
|------|------|-------|---------|-------------|
| 07/14/14 | T.E. Hall | 0.60 | 261.00 | Follow-up on litigation collection estimates |
| 07/22/14 | T.E. Hall | 0.40 | 174.00 | Telephone call with Gibson estate counsel regarding seized funds settlement |
| 07/28/14 | T.E. Hall | 0.80 | 348.00 | Attend to continuation of forfeiture case |
| 08/10/14 | K.M. Toner | 1.40 | 714.00 | Revise spreadsheet and add updates for strategy meeting and emails to T. Hall regarding same |
| 08/12/14 | K.M. Toner | 0.20 | 102.00 | Change payment arrangement for Trustee's online repository |
| 08/14/14 | T.E. Hall | 1.00 | 435.00 | Telephone calls related to potential litigation settlements and email with client on same |
| 08/15/14 | T.E. Hall | 1.20 | 522.00 | Telephone calls related to potential settlements strategy |
| 08/21/14 | T.E. Hall | 0.40 | 174.00 | Discuss settlement strategy with client |
| 08/27/14 | T.E. Hall | 0.30 | 130.50 | Respond to questions regarding Edens potential settlement |
| 08/28/14 | T.E. Hall | 0.90 | 391.50 | Discuss current settlement over seized funds |
| 08/28/14 | J. Jaffe | 0.20 | 116.00 | Conference with K. Toner regarding status of global settlement and role regarding Franklin claim |
| 08/29/14 | T.E. Hall | 2.10 | 913.50 | Conference with bank counsel regarding seized funds and Gibson settlement; follow-up on revised distributions |
| 08/31/14 | T.E. Hall | 2.60 | 1,131.00 | Review and revise settlement agreement; continued draft of settlement motion |
| **Total  B010** | | **12.70** | **$5,673.50** | |

#### Task:  B012    Plan and Disclosure Statement

| Date | Name | Hours | $  Value | Description |
|------|------|-------|---------|-------------|
| 07/16/14 | T.E. Hall | 3.40 | 1,479.00 | Update financial receipts; incurred costs and update estimated distributions |
| 07/21/14 | T.E. Hall | 1.80 | 783.00 | Continue updates to revising initial estimates |
| 07/22/14 | T.E. Hall | 1.90 | 826.50 | Continue update to initial estimates to adjust for settlements and professional fees |
| 07/28/14 | T.E. Hall | 1.90 | 826.50 | Update accounts related to fee payments for determining administrative expense payment |
| 08/01/14 | T.E. Hall | 1.60 | 696.00 | Work related to litigation status, administrative costs and potential distributions |
| 08/04/14 | T.E. Hall | 0.60 | 261.00 | Update distribution estimates from proposed settlement totals |
| 08/18/14 | K.M. Toner | 0.80 | 408.00 | Confer with Trustee and confer with T. Hall regarding recovery fund "true up" provision and administrative expenses; teleconference with R. LaTour |
| 08/21/14 | T.E. Hall | 2.00 | 870.00 | Review plan and disclosure statement for distribution requirements to unsecured creditors and deficiency claims and to respond to bank's interpretation |
| 08/25/14 | T.E. Hall | 2.10 | 913.50 | Continue review of plan/disclosure statement related to payments to bank |
| 08/27/14 | T.E. Hall | 1.20 | 522.00 | Complete review of plan/disclosure statement related to treatment and payment of Fifth Third deficiency claim |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
September 29, 2014
Page    6

Faegre Baker Daniels LLP
Invoice   31053857

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 08/27/14 | K.M. Toner | 0.50 | 255.00 | Communications with R. LaTour and T. Hall regarding "true up" provisions |
| **Total B012** | | **17.80** | **$7,840.50** | |

#### Task: B017    Data Analysis

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 08/12/14 | J.M. Johns | 0.50 | 110.00 | Modify repository billing and contacts |
| **Total B017** | | **0.50** | **$110.00** | |
| | **Total Hours** | **76.70** | | |

**Total Services**        $    28,661.00

## Disbursements

| Description | Date | $ Value | Quantity | |
|-------------|------|---------|----------|--|
| Internal Copying/Printing | | 51.10 | 344 | |
| Online Docket Search | | 4.30 | | |
| **Subtotal   Summarized Disbursements** | | | | 55.40 |

| Description | Date | $ Value | Quantity | |
|-------------|------|---------|----------|--|
| Recording Fees - Floyd County Recorder Mortgage Release Recording Fees | 08/21/2014 | 14.00 | | |
| **Subtotal   Recording Fees** | | | | 14.00 |

| Description | Date | $ Value | Quantity | |
|-------------|------|---------|----------|--|
| Postage Postage | 07/23/2014 | 16.45 | | |
| **Subtotal   Postage** | | | | 16.45 |

**Total Disbursements**        $    85.85

## Invoice Total        $    28,746.85

## Bill No Charge Summary

#### No Charge for the Following Services

#### Task: B004    Case Administration

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 08/28/14 | S.B. Herendeen | 0.30 | 73.50 | Consultation with S. Korn regarding billing and payment issues |
| **Total B004** | | **0.30** | **$73.50** | |
| **Total Hours** | | **0.30** | | |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
September 29, 2014
Page    7

Faegre Baker Daniels LLP
Invoice   31053857

**Total No Charge Services**                                    $        73.50

FaegreBD.com

# FAEGRE BAKER DANIELS

USA ▾ UK ▾ CHINA

October 9, 2014

Invoice     31054655
Tax ID     41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through August 31, 2014

| | |
|---|---:|
| Services | 92,467.50 |
| Disbursements | 4,479.36 |
| **Invoice Total** | $ 96,946.86 |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000



FaegreBD.com

USA ▾ UK ▾ CHINA

October 9, 2014

Invoice 31054655
Tax ID 41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

# Invoice Detail

| | |
|---|---|
| Client | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| Matter | Litigation |
| FaegreBD File | 984868.000003 |

For professional services rendered and disbursements incurred through August 31, 2014

## Professional Services

### Task: B004   Case Administration

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 07/01/14 | S.B. Herendeen | 0.90 | | [Adversary proceedings] Telephone call and email messages from regarding status conference (.2); revise, finalize, electronically file and serve joint motion to extend deadlines (.6); revise/finalize/upload order (.1) |
| 07/02/14 | S.B. Herendeen | 0.30 | | Update master status spreadsheet following review of recently filed pleadings |
| 07/02/14 | S.B. Herendeen | 2.80 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (1.5); email messages regarding hearing (.1); draft motion and order to set status conference following review of amended agreed scheduling order (.8); attention to service of order (.2); finalize/electronically file motion and upload order (.2) |
| 07/03/14 | S.B. Herendeen | 0.80 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.6); draft, finalize and electronically file certificate of service (.2) |
| 07/07/14 | S.B. Herendeen | 1.10 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet (.6); finalize/electronically file second amended complaint (.5) |
| 07/08/14 | S.B. Herendeen | 0.40 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 07/09/14 | S.B. Herendeen | 0.20 | | Update master status spreadsheet following review of recently filed pleadings (.2) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 9, 2014
Page    2

Faegre Baker Daniels LLP
Invoice   31054655

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 07/09/14 | S.B. Herendeen | 0.30 | | [Adversary proceedings] Draft scheduling order following email message from H. Mappes |
| 07/11/14 | S.B. Herendeen | 0.80 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.5); revise, finalize and electronically file joint motion for scheduling order (.3) |
| 07/14/14 | A.K. Castor | 0.10 | | Emails with S. Eikenberry and Research Librarians regarding Registered Agent info. for Tate Ranch |
| 07/14/14 | S.B. Herendeen | 0.50 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.2); draft notice of telephonic conference per Court's minute entry and forward to S. Eikenberry (.3) |
| 07/16/14 | S.B. Herendeen | 0.10 | | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings |
| 07/17/14 | W.W. Ponader | 0.20 | | (Koller) follow-up regarding final court approval, Koller execution, second installment; (Intrust) follow-up on revised scheduling Order (.1) |
| 07/18/14 | S.B. Herendeen | 1.50 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.8); finalize/electronically file joint motion to approve agreed scheduling order following email message from D. DeNeal (.3); draft stipulation of dismissal regarding Koller adversary proceeding (.4) |
| 07/24/14 | W.W. Ponader | 0.10 | | Strategize on dispositive motion deadlines, other timelines, next steps in Janousek adversary |
| 07/25/14 | S.B. Herendeen | 0.40 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 07/25/14 | S.B. Herendeen | 0.10 | | Electronically file certificate of service (.1) |
| 07/29/14 | S.B. Herendeen | 0.40 | | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet |
| 07/31/14 | S.B. Herendeen | 1.50 | | [Adversary proceedings] Draft stipulation of dismissal following email message from D. DeNeal (.2); draft, revise, finalize and electronically file joint motion and order for extension of discovery deadline (.7); review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.5); finalize/upload orders (.1) |
| Total  B004 | | 12.50 | $3,126.00 | |

### Task: B009    Financing

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 07/11/14 | D.R. DeNeal | 1.80 | | Review documents provided by L. Lynch regarding Inman purchases and sales; call with Liz Lynch regarding process and conclusion on Inman ledger balance; draft response to Inman regarding same (Inman Adversary) |
| Total  B009 | | 1.80 | $648.00 | |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 9, 2014
Page    3

Faegre Baker Daniels LLP
Invoice   31054655

### Task: B010    Litigation

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 07/01/14 | D.R. DeNeal | 1.00 | | Intrust - Draft joint motion to approve agreed scheduling order and agreed scheduling order |
| 07/01/14 | D.R. DeNeal | 0.40 | | Bill Chase - Revise motion and order requesting extension of discovery and dispositive motion deadlines |
| 07/01/14 | D.R. DeNeal | 0.80 | | Review document requests and previous production; correspondence with Liz Lynch regarding necessary production (Inman) |
| 07/01/14 | S.E. Sharp | 2.40 | | Draft joint motion to stay briefing (Atkinson) |
| 07/01/14 | K.M. Toner | 0.40 | | Communicate with Wm. Flynn regarding motion to stay summary judgment briefing schedule and review pretrial schedules (Edeno) |
| 07/01/14 | K.M. Toner | 0.50 | | Consult with Trustee's counsel regarding settlement opportunities and approve offers with Trustee |
| 07/01/14 | K.M. Toner | 0.30 | | Respond to court reporters regarding payments for deposition transcripts |
| 07/01/14 | K.M. Toner | 0.20 | | Reply to  DelCotto regarding litigation status and settlements conference and communicate with Firm Trustee regarding same |
| 07/01/14 | K.M. Toner | 0.30 | | Reply to D. LeBas regarding settlement payment (Click R Weight) |
| 07/01/14 | K.M. Toner | 0.50 | | Strategize regarding Intrust discovery and settlement options |
| 07/02/14 | K.M. Toner | 0.50 | | Study new documents located by DSI, reply to B. Flynn regarding motion [Edens] |
| 07/02/14 | S.E. Sharp | 1.40 | | Draft order on agreed motion to stay summary judgment briefing; update and file agreed motion to stay summary judgment briefing pending disposition of Trustee's motion for leave to amend the complaint |
| 07/02/14 | D.R. DeNeal | 1.00 | | (Intrust) Revise motion to set status conference and order thereon; (Inman) Call with Liz Lynch to review ELC records and potential response to document requests |
| 07/03/14 | D.R. DeNeal | 1.50 | | Draft discovery requests to Glen Franklin (Franklin Adversary) |
| 07/03/14 | H.A. Mappes | 0.20 | | Study court order granting leave to amend complaint (Edens Adversary) |
| 07/03/14 | S.E. Sharp | 0.20 | | Review and calendar order granting leave to file amended complaint (Edens) |
| 07/03/14 | K.M. Toner | 1.80 | | Review order on amended complaint; emails to DSI regarding pens diagrams; study Edens last summary judgment brief and supporting materials [Edens] |
| 07/04/14 | K.M. Toner | 0.10 | | Exchange emails with DSI regarding facility in Mississippi (eDENS) |
| 07/07/14 | K.M. Toner | 0.10 | | Read new trial setting order [Eller] |
| 07/07/14 | K.M. Toner | 0.50 | | Work on discovery and settlement strategy in interpleader proceedings |
| 07/07/14 | S.E. Sharp | 1.60 | | Review exhibits to second amended complaint for accuracy and consistency with underlying records; revise and finalize exhibits for filing (Edens) |
| 07/07/14 | D.R. DeNeal | 1.00 | | Intrust - Draft agreed scheduling order and joint motion to approve agreed scheduling order |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 9, 2014
Page    4

Faegre Baker Daniels LLP
Invoice   31054655

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 07/07/14 | H.A. Mappes | 2.00 | | Review revised exhibits and oversee filing of amended complaint; draft joint motion to amend scheduling order and emails with B. Flynn regarding same (Edens Adversary) |
| 07/07/14 | M.B. Moss | 2.10 | | Review pleadings and documents  to draft summary judgment motion and supporting brief; drafting introductory and fact sections in Support of Trustee's Motion for Partial Summary Judgment against C Houck. |
| 07/07/14 | S.M. Eikenberry | 0.10 | | Consider strategies for motion for summary judgment (Houck) |
| 07/07/14 | S.M. Eikenberry | 1.80 | | Detailed review of pending cases; consider strategy for Freedin Brothers interpleader; update list of pending deadlines and tasks in a number of accounts receivable matters (interpleaders) |
| 07/08/14 | S.M. Eikenberry | 2.50 | | Review email from Kropf attorney in detail and conduct brief research related to issues raised; send response email; send follow-up email to Diamond B attorney; consider additional information needed from Glover and draft, revise and finalize second set of discovery requests to same |
| 07/08/14 | M.B. Moss | 2.00 | | Continue drafting introductory and fact sections of Brief in Support of Trustee's Motion for Partial Summary Judgment against C. Houck and evaluate relief - with respect to claims and parties - that can appropriately be requested by Motion for Summary Judgment. |
| 07/08/14 | D.R. DeNeal | 2.00 | | Dafting discovery requests to Glen Franklin and deposition notice to A. G. Gibson |
| 07/08/14 | H.A. Mappes | 0.70 | | Emails with opposing counsel regarding scheduling order (Edens Adversary); attention to order from court regarding request for stay (Edens Adversary); attention to order from court regarding settlement (Interpleader) |
| 07/08/14 | K.M. Toner | 1.50 | | Communications regarding summary judgment briefing schedule and negotiate revisions with B. Flynn; teleconference with T. Hall; teleconference with R. LaTour [Edens] |
| 07/09/14 | K.M. Toner | 1.50 | | Conference call with DelCotto, et al. and follow-up with T. Hall and H. Mappes; confirm settlement amount |
| 07/09/14 | K.M. Toner | 0.30 | | Work on scheduling motion and order |
| 07/09/14 | M.B. Moss | 7.00 | | Continue drafting Brief in Support of Trustee's Motion for Partial Summary Judgment against Chad Houck, including legal argument sections related to the legal standard for summary judgment, breach of contract against Houck on account of Houck invoices and breach of contract against Houck on account of Faith Cattle invoices; brief legal research necessary for drafting Brief, including case law related to federal summary judgment standard, Indiana's breach of contract required elements, and personal liability for doing business as an unincorporated entity. |
| 07/09/14 | D.R. DeNeal | 3.20 | | Finish draft of discovery requests to Glen Franklin |
| 07/09/14 | H.A. Mappes | 0.20 | | Emails regarding amended scheduling order |
| 07/09/14 | S.E. Sharp | 2.00 | | Study cases and statutory language cited in Count XII (Edens summary judgment response) |
| 07/10/14 | S.M. Eikenberry | 0.10 | | Consider strategy for Glover trial date and related matters |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 9, 2014
Page    5

Faegre Baker Daniels LLP
Invoice   31054655

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 07/10/14 | S.M. Eikenberry | 2.30 | | Participate in status conference with court regarding Glover; consider strategies for Houck motion for summary judgment; work on drafting correspondence related to Kansas interpleader matter and revising application for default judgment in Colorado interpleader matter |
| 07/10/14 | H.A. Mappes | 0.10 | | Strategize regarding mediation deadline and possible trial date (Edens Adversary) |
| 07/10/14 | S.G. O'Neill | 0.90 | | Analysis regarding scheduling and next steps (settlement possibilities, additional discovery needed, and summary judgment motions) in Eberle, Glover, Houck and Atkinson matters |
| 07/10/14 | M.B. Moss | 7.90 | | Continue drafting Brief in Support of Trustee's Motion for Partial Summary Judgment against Chad Houck, including completion of drafting legal argument section related to breach of contract against Houck related to Faith Cattle invoices, beginning to draft section for conversion and attendant legal research, evaluation of propriety of including conversion in motion for summary judgment, drafting argument section related to preference of ELC Transfers, and legal research regarding directed transfers. |
| 07/10/14 | D.R. DeNeal | 2.40 | | Draft responses to Inman's third discovery requests |
| 07/10/14 | K.M. Toner | 0.80 | | Communications regarding settlements and other developments in Eastern litigation matters and follow-up with Trustee and associates |
| 07/10/14 | K.M. Toner | 1.50 | | Attend to mediation issue and communicate with Trustee and W. Flynn regarding same; draft new proposed order; communicate regarding possible trial dates [Edens] |
| 07/10/14 | K.M. Toner | 1.50 | | Edit draft discovery [Franklin] |
| 07/11/14 | K.M. Toner | 0.20 | | Communicate with Wm. Flynn regarding trial date [Edens] |
| 07/11/14 | K.M. Toner | 0.60 | | Additional edits to draft discovery [Franklin] |
| 07/11/14 | M.B. Moss | 5.00 | | Complete draft Brief in Support of Trustee's Partial Motion for Summary Judgment against Chad Houck, including drafting the argument related to avoiding S&S and Lolley Payments as preferential transfers, drafting conclusion, and drafting and revising introductory and fact sections. |
| 07/11/14 | S.E. Sharp | 0.20 | | Review joint motion for authority and proposed schedules (Edens) |
| 07/11/14 | S.G. O'Neill | 0.50 | | Review and revise summary judgment motion in Houck adversary |
| 07/13/14 | M.B. Moss | 1.30 | | Draft and revise Appendix to the Supporting Brief containing evidence cited in Brief (Houck) |
| 07/14/14 | D.R. DeNeal | 1.10 | | Continue drafting responses to Inman's third discovery requests |
| 07/14/14 | H.A. Mappes | 0.30 | | Study latest filings and emails regarding scheduling issues (Edens Adversary) |
| 07/14/14 | S.G. O'Neill | 1.40 | | Analysis regarding additional discovery, strategy, settlement options and next steps in Eberle, Stahl, Glover, Nuckols, Schroeder and Atkinson adversaries; work on mediator selection in Madison and Rosenbaum adversaries; analysis regarding executing on default judgments in Shephard and Smith adversaries |
| 07/14/14 | K.M. Toner | 0.60 | | Communications to arrange scheduling conference and obtain trial date [Edens] |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 9, 2014
Page     6

Faegre Baker Daniels LLP
Invoice   31054655

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 07/14/14 | K.M. Toner | 0.40 | | Teleconference with creditor; confer with K. Koons regarding same |
| 07/14/14 | S.M. Eikenberry | 1.20 | | Review and consider Dicke and Stahl discovery responses and whether additional information or discovery is needed; consider possible summary judgment strategy in Nuckols matter; review status and next steps in Glover matter; review Schroeder/Kay matter and possibility of default judgment against Schroeder and what additional information is needed from Kay to determine whether dismissal of that defendant is appropriate; consider possibility of domesticating judgments against F. Smith and R. Shepherd |
| 07/15/14 | S.M. Eikenberry | 1.00 | | Review information related to Tate Ranch, party named in Kansas interpleader action; review and revise motion for summary judgment related to Houck |
| 07/15/14 | S.M. Eikenberry | 0.20 | | Send follow-up email to E. Nave regarding issues related to Eberle; email M. Safford regarding asset search options in light of default judgments |
| 07/15/14 | K.M. Toner | 0.40 | | Conference regarding proceedings supplemental options [Collections] |
| 07/15/14 | K.M. Toner | 0.30 | | Investigate options on West. Kentucky Livestock payment |
| 07/15/14 | K.M. Toner | 1.50 | | Finalize discovery and work on requests for admissions |
| 07/15/14 | K.M. Toner | 0.50 | | Work on proof plan with H. Mappes [SOLM] |
| 07/15/14 | K.M. Toner | 0.40 | | Attention to witness lists for scheduled trials (Edens) (Solm) |
| 07/15/14 | S.G. O'Neill | 1.80 | | Draft preliminary witness and exhibit lists in Dicke adversary matter; communicate with Dicke's counsel regarding same and potential settlement; draft default judgment in Schroeder adversary matter; work on scheduling order in Nuckols adversary matter; analysis regarding additional financial information needed in Nuckols matter |
| 07/15/14 | M.B. Moss | 3.20 | | Revise Brief in Support of Trustee's Motion for Partial Summary Judgment against C. Houck and Motion for Partial Summary Judgment;  review of pleadings necessitated by such revisions to determine additional admissions made by Houck and to supplement procedural history and legal research regarding burden of proving affirmative defenses, such as setoffs. |
| 07/15/14 | H.A. Mappes | 1.10 | | Review deposition transcript and draft letter to J. Dawson (Nichols) |
| 07/15/14 | T.E. Hall | 1.90 | | Work on potential adversary proceeding to recover the seized funds from USA for distribution |
| 07/15/14 | S.E. Sharp | 1.70 | | Analyze and outline summary judgment response (Edens) |
| 07/16/14 | H.A. Mappes | 4.20 | | Review depositions and discovery; work on draft of discovery/settlement letter (Nichols) |
| 07/17/14 | S.M. Eikenberry | 0.20 | | Communications related to interpleader matters |
| 07/17/14 | K.M. Toner | 4.00 | | Communications regarding enlarging deadlines on discovery, requests for admission responses; draft new responses to requests for admission [Inman] |
| 07/17/14 | K.M. Toner | 0.20 | | Work on settlement letters and strategy [Nichols] |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 9, 2014
Page     7

Faegre Baker Daniels LLP
Invoice   31054655

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 07/17/14 | D.R. DeNeal | 3.20 | | Draft responses to third set of discovery requests served by V. Inman (2.5); call with S. Newbern regarding same (.2); revise discovery requests to G.Franklin (.5) |
| 07/17/14 | H.A. Mappes | 1.10 | | Analysis of Nichols claims and review of relevant discovery; complete draft of settlement/discovery letter (Nichols Adversary) |
| 07/17/14 | H.A. Mappes | 1.40 | | Begin reviewing and analyzing relevant deposition transcripts and strategizing regarding settlement position (SOLM adversary) |
| 07/17/14 | H.A. Mappes | 0.20 | | Strategize regarding responses to requests for production (Inman) |
| 07/18/14 | H.A. Mappes | 1.20 | | Continue studying relevant deposition transcripts and analyze strength of claims (SOLM) |
| 07/18/14 | S.G. O'Neill | 0.40 | | Communicate with court regarding scheduling for Glover adversary; analysis regarding Madison defenses and facts in Madison adversary |
| 07/18/14 | D.R. DeNeal | 2.60 | | Inman - Revise, finalize and serve responses to third requests for admission; Franklin - revise, finalize and serve first discovery requests |
| 07/18/14 | D.R. DeNeal | 0.80 | | Review deadlines for discovery in A.G. Gibson and Janousek cases; begin outlining discovery needs for Janousek |
| 07/18/14 | M.B. Moss | 0.80 | | Draft and revise affidavit for purposes of authenticating discovery requests served on Houck, including review of relevant correspondence and documents necessary for drafting affidavit. |
| 07/18/14 | K.M. Toner | 0.50 | | Edit Inman discovery responses |
| 07/18/14 | K.M. Toner | 0.10 | | Email to S. Runyan regarding witness address |
| 07/19/14 | S.G. O'Neill | 2.10 | | Analysis and review of Edens testimony regarding facts related to Madison Cattle adversary; analysis of Madison's assertions regarding facts and information from ELC records regarding same; communicate with Madison's counsel regarding Trustee's position, issues related to potential settlement; draft scheduling order (Madison) |
| 07/21/14 | M.B. Moss | 2.20 | | Revise Motion for Partial Summary Judgment against Chad Houck, Brief in Support of Motion for Partial Summary Judgment, Appendix to Brief in Support of Motion for Partial Summary Judgment, and Affidavit of Shawna Eikenberry. |
| 07/21/14 | S.E. Sharp | 2.50 | | Prepare default papers against Schroeder (C Kay) (1.0); outlining summary judgment response in Edens (1.5) |
| 07/21/14 | H.A. Mappes | 5.80 | | Analysis of claims and study deposition testimony; continue drafting settlement proposal (SOLM) |
| 07/21/14 | S.M. Eikenberry | 0.80 | | Attention to finalizing default judgment and summary judgment papers related to C. Houck in Colorado interpleader and adversary proceeding; finalize letter to Tate Ranch |
| 07/22/14 | S.M. Eikenberry | 0.70 | | Review documents related to Colorado interpleader (Fredin Brothers matter) and organize exhibits to go with application for default judgment |
| 07/22/14 | S.M. Eikenberry | 0.30 | | Finalize summary judgment filings in Houck account receivable matter, including prep of notice to pro se party |
| 07/22/14 | K.M. Toner | 0.10 | | Respond to J. Massouh regarding discovery |
| 07/22/14 | K.M. Toner | 0.10 | | Staffing for pre-trial conference (Fredin Bros.) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 9, 2014
Page    8

Faegre Baker Daniels LLP
Invoice  31054655

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 07/22/14 | H.A. Mappes | 0.60 | | Revise draft letter to R. Plourde (SOLM) |
| 07/22/14 | D.R. DeNeal | 2.50 | | Review documents previously produced to Inman and begin revising responses to requests for production and interrogatories |
| 07/22/14 | S.E. Sharp | 6.20 | | Review background pleadings (Corey Kay); draft application for default judgment, affidavit in support of default judgment, motion for default judgment and proposed order granting default judgment against Schroeder Feeders (Corey Kay adversary); continue outlining Edens summary judgment response |
| 07/22/14 | S.G. O'Neill | 0.20 | | Analysis regarding collection of default judgments |
| 07/22/14 | M.B. Moss | 0.20 | | Prepare Motion for Partial Summary Judgment against Houck and related documents for filing. |
| 07/23/14 | S.G. O'Neill | 1.80 | | Send notice regarding change in conference time to defendants in Kay/Schroeder adversary matter per Court's instructions; draft joint motion to approve scheduling order and scheduling order in Madison adversary matter; analysis regarding information needed to dismiss Kay as defendant; communicate with Kay's counsel regarding same; revise documents related to default judgment against Schroeder in Schroeder/Kay matter |
| 07/23/14 | D.R. DeNeal | 1.50 | | Draft discovery requests to Janousek Farms, with regard to post-petition transfer |
| 07/23/14 | S.E. Sharp | 0.10 | | Attention to Schroeder default judgment |
| 07/23/14 | K.M. Toner | 0.30 | | Review and approve settlement proposal and read Trustee's response [SOLM] |
| 07/23/14 | S.M. Eikenberry | 0.90 | | Finalize default judgment papers in Colorado interpleader for filing, including identifying and organizing exhibits; initial review of motion for summary judgment brief filed by Glover |
| 07/23/14 | H.A. Mappes | 2.10 | | Continue analysis and revise settlement letter; email with Trustee regarding same (SOLM) |
| 07/24/14 | H.A. Mappes | 0.60 | | Prepare for and participate in telephone conference with Trustee regarding settlement offers (SOLM/Nichols) |
| 07/24/14 | K.M. Toner | 0.20 | | Emails regarding Fredin Bros. trial (Interpleaders) |
| 07/24/14 | S.E. Sharp | 2.20 | | Attention to Schroeder default judgment papers; calculate and finalize damages to be used in affidavit for default judgment; confer with E. Lynch regarding affidavit and submit for her sign off and approval |
| 07/24/14 | S.G. O'Neill | 1.80 | | Prepare for status conferences in Schroeder/Kay and Madison matters on July 28; work on issues related to Schoeder default judgment; work on discovery in Atkinson adversary matter |
| 07/24/14 | S.M. Eikenberry | 0.40 | | Participate in status conference regarding Fredin Brothers case (Interpleaders) |
| 07/24/14 | D.R. DeNeal | 0.50 | | Revise motion to extend dispositive motion deadline in Janousek case |
| 07/25/14 | S.M. Eikenberry | 0.30 | | Draft scheduling order for Fredin Brothers case (Interpleaders) |
| 07/25/14 | K.M. Toner | 0.10 | | Teleconference with H. Mappes regarding settlement letters [SOLM/Nichols] |
| 07/25/14 | S.E. Sharp | 0.90 | | Finalize default judgment papers against Schroeder Feeders (Corey Kay adversary) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 9, 2014
Page    9

Faegre Baker Daniels LLP
Invoice   31054655

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 07/25/14 | H.A. Mappes | 1.40 | | Revise settlement letters and send (SOLM/Nichols); strategize regarding litigation status/progress/trial dates (Interpleaders/Edens) |
| 07/25/14 | D.R. DeNeal | 1.00 | | Review and notate prior document production to Inman for purposes of answering third document requests |
| 07/28/14 | J. Jaffe | 0.20 | | Review Newbern document production request to Wells Fargo |
| 07/28/14 | J. Jaffe | 0.30 | | Review Franklin discovery requests |
| 07/28/14 | H.A. Mappes | 0.20 | | Study and strategize regarding Wells Fargo subpoena filed by S. Newbern |
| 07/28/14 | K.M. Toner | 0.20 | | Email to Trustee regarding strategy meeting |
| 07/28/14 | K.M. Toner | 0.50 | | Study new third-party subpoena and telephone conferences regarding same |
| 07/28/14 | S.M. Eikenberry | 2.40 | | Draft motion for default entry in Fredin Brothers case in light of entries of default; participate in status conferences in Kay and Madison matters; email attorney for C. Kay; begin research for response to Glover motion for summary judgment |
| 07/29/14 | K.M. Toner | 1.50 | | Work on litigation and settlement strategy for resolving pending adversary proceedings involving Intrust, A. G. Gibson, Janisek, Chase, Inman, and Franklin, and discovery in each matter |
| 07/29/14 | D.R. DeNeal | 1.50 | | Consider resolution of Inman, Franklin, Chase, Janousek, Anna Gayle Gibson and Intrust cases |
| 07/30/14 | D.R. DeNeal | 0.50 | | Calls with counsel for A. G. Gibson and Haiar, Heine, Garwood regarding potential settlements of adversaries |
| 07/30/14 | D.R. DeNeal | 1.40 | | Draft responses to interrogatories (Inman Adversary) |
| 07/30/14 | S.G. O'Neill | 0.70 | | Analysis regarding settlement options and litigation budgets in Atkinson and Madison |
| 07/31/14 | K.M. Toner | 0.50 | | Court teleconference [Edens] |
| 07/31/14 | D.R. DeNeal | 1.40 | | Call with A. G. Gibson counsel regarding potential settlement and extension of discovery deadline; call with counsel for Bill Chase regarding discovery and deadlines and deposition request; revise motion and order extending discovery deadline ( Anna Gayle Gibson) |
| 07/31/14 | D.R. DeNeal | 1.20 | | Revise stipulation of dismissal of Inman II adversary; revise responses to Inman's 3rd requests for production and interrogatories (Inman) |
| 07/31/14 | H.A. Mappes | 1.80 | | Participate in status conference; emails with B. Flynn regarding same; revise proposed scheduling order; study witness list (Edens) |
| 07/31/14 | H.A. Mappes | 0.40 | | Conference with M. Stafford regarding K. Robbins deposition testimony |
| 08/01/14 | S.G. O'Neill | 0.80 | | Analysis regarding settlement potential, additional discovery and trial preparation in Atkinson and other pending AR claims |
| 08/01/14 | H.A. Mappes | 1.60 | | Conferences regarding West Kentucky bond distribution issue; leave voice mail for Gibson Trustee counsel; begin drafting motion to turnover bond funds |
| 08/01/14 | H.A. Mappes | 0.40 | | Attention to email from K. Goss regarding proposed scheduling order; revise order and upload same (Edens) |
| 08/01/14 | S.M. Eikenberry | 0.60 | | Analyze possible settlement options in accounts receivable matters |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 9, 2014
Page    10

Faegre Baker Daniels LLP
Invoice  31054655

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 08/01/14 | K.M. Toner | 0.10 | | Review new order from the Court in Fredin Brothers interpleader |
| 08/01/14 | K.M. Toner | 0.40 | | Email to K. Koons and H. Mappes and work on bond claim garnishment |
| 08/01/14 | K.M. Toner | 0.20 | | Analyze possible B.Chase recovery |
| 08/01/14 | K.M. Toner | 0.60 | | Resolve G. Gibson settlement issues |
| 08/04/14 | K.M. Toner | 0.20 | | Emails to S. O'Neill regarding possible Atkinson settlement ideas |
| 08/04/14 | K.M. Toner | 0.20 | | Email to D. DeNeal regarding release of mortgage [Gibson Settlement] |
| 08/04/14 | K.M. Toner | 0.30 | | Emails regarding payout of bond claims and interpleaders balances |
| 08/04/14 | K.M. Toner | 0.60 | | Confer with H. Mappes regarding settlement strategy for Nichols claims and revise charts |
| 08/04/14 | K.M. Toner | 1.60 | | Teleconference with Eastern's former attorney regarding records request; teleconference with T. Hall; teleconference with R. LaTour and forward current balance information; emails to regarding Franklin claims |
| 08/04/14 | S.M. Eikenberry | 0.90 | | Review and breakdown amounts paid and remaining in interpleader matters and forward to Trustee |
| 08/04/14 | D.R. DeNeal | 2.10 | | Draft responses to interrogatories from Vernon Inman; revise stipulation of dismissal of Inman II adversary |
| 08/04/14 | H.A. Mappes | 0.60 | | Correspondence with J. Dawson and R. Plourde regarding settlement offer and extension of deadline (SOLM & Nichols) |
| 08/05/14 | D.R. DeNeal | 1.00 | | Draft release of mortgage and stipulations of dismissal of Grant Gibson related adversaries |
| 08/05/14 | J. Jaffe | 0.40 | | Conference regarding Franklin claim, global settlement strategy for Trustee |
| 08/05/14 | H.A. Mappes | 0.50 | | Telephone conference with R. Plourde regarding SOLM settlement offer |
| 08/05/14 | K.M. Toner | 1.70 | | Prepare for and participate in Trustee meeting regarding litigation settlement strategies; email to Trustee team |
| 08/05/14 | K.M. Toner | 0.20 | | Study emails regarding final settlement payment [Gibson] |
| 08/06/14 | K.M. Toner | 0.40 | | Analyze SOLM claims and funds on hand for settlement projections |
| 08/06/14 | K.M. Toner | 0.10 | | Email to S. O'Neill regarding Atkinson expected recovery |
| 08/06/14 | K.M. Toner | 1.20 | | Work on master recovery spreadsheet and schedule litigation settlement strategy meetings |
| 08/06/14 | D.R. DeNeal | 0.50 | | Calls with S. Newbern and B. Meldrum regarding potential settlement of Inman and Intrust adversaries |
| 08/06/14 | J. Jaffe | 0.20 | | Conference with D. DeNeal and telephone conference with K. Toner regarding Franklin status conference |
| 08/06/14 | H.A. Mappes | 0.20 | | Provide input for settlement strategy |
| 08/07/14 | D.R. DeNeal | 0.50 | | Call with M. Lehman regarding Janousek case; revise motion and order continuing dispositive motion deadline |
| 08/07/14 | J.R. Burns | 1.20 | | Review Edens' Answer and affirmative defense and exchange correspondence with K. Toner regarding possible motion to strike; review Judge Cherry decision regarding Twombly's application to affirmative defense and legal research regarding same |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 9, 2014
Page    11

Faegre Baker Daniels LLP
Invoice   31054655

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 08/07/14 | K.M. Toner | 1.20 | | Teleconference with R. LaTour; study new claims/settlement data from A. Stafford; revise case estimates |
| 08/07/14 | K.M. Toner | 0.30 | | Review Edens and E4 answer to amended complaint |
| 08/08/14 | K.M. Toner | 2.20 | | Work on spreadsheets and meet at Kroger law firm regarding litigation/settlement strategy; forward revised charts to A. Stafford |
| 08/08/14 | K.M. Toner | 0.10 | | Review update on progress of settlement negotiations [Atkinson] |
| 08/08/14 | K.M. Toner | 0.20 | | Teleconferences with Wm. Flynn and J. Burns regarding settlement |
| 08/08/14 | S.G. O'Neill | 0.30 | | Prepare for and participate in call with Atkinson counsel regarding status and potential settlement |
| 08/08/14 | S.M. Eikenberry | 0.20 | | Calculate possible recoveries related to interpleaders |
| 08/11/14 | S.G. O'Neill | 0.30 | | Communicate with Atkinson counsel regarding settlement; communicate with client regarding same |
| 08/11/14 | K.M. Toner | 2.00 | | Prepare for and lead in conference call regarding litigation recoveries and settlement strategies; revise spreadsheet and charts |
| 08/11/14 | K.M. Toner | 0.20 | | Study new settlement offer and reply to S. O'Neill [Atkinson] |
| 08/11/14 | K.M. Toner | 0.10 | | Study email from L.D. Delcotto [Interpleaders] |
| 08/12/14 | K.M. Toner | 0.50 | | Office conferences regarding settlement amounts, targets, and deadlines; forward calculations to S. Eikenberry [Interpleaders, Collections] |
| 08/12/14 | K.M. Toner | 0.20 | | Reply to emails regarding release of Trustee's mortgage on G.Gibson property [Gibson] |
| 08/12/14 | K.M. Toner | 0.20 | | Respond to Courtroom Deputy regarding current schedule [SOLM] |
| 08/12/14 | K.M. Toner | 0.20 | | Confirm dismissal of proceeding and respond to the Court [Cactus v. Nichols] |
| 08/12/14 | K.M. Toner | 0.30 | | Teleconference with Wm. Flynn regarding settlement and pretrial, and reply to H. Mappes [Edens] |
| 08/12/14 | H.A. Mappes | 0.50 | | Emails regarding case status (SOLM/Nichols); provide input regarding case strategy and status |
| 08/12/14 | D.R. DeNeal | 0.60 | | Revise stipulation of dismissal for Hodge adversary; call with R. Aexander regarding Chase adversary; prepare for Bell status conference |
| 08/13/14 | H.A. Mappes | 1.40 | | Draft motion to vacate status conference and emails with B. Flynn, K. Goss and S. Herendeen regarding same (Edens) |
| 08/13/14 | S.G. O'Neill | 0.10 | | Communicate with client regarding settlement in Atkinson matter |
| 08/13/14 | K.M. Toner | 0.80 | | Contact Court to vacate scheduled pretrial conference; teleconference with Wm. Flynn regarding settlement terms; communicate with K. Goss and Wm. Flynn regarding date for rescheduled conference |
| 08/14/14 | S.M. Eikenberry | 0.20 | | Follow-up with opposing counsel in various accounts receivable Adversary Proceedings regarding settlement |
| 08/14/14 | K.M. Toner | 0.70 | | Communicate with Trustee regarding settlement demands and offers in adversary proceedings; teleconference with R. LaTour regarding defendants' requests for mutual releases from Fifth Third |
| 08/14/14 | K.M. Toner | 0.40 | | Negotiate settlement terms with Wm.. Flynn [Edens] |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 9, 2014
Page    12

Faegre Baker Daniels LLP
Invoice   31054655

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 08/14/14 | S.G. O'Neill | 0.60 | | Analysis regarding settlement strategy for various AR matters; communicate with counsel for Stahl, Glover, Dicke, Rosenbaum and Nuckols AR matters |
| 08/14/14 | H.A. Mappes | 0.10 | | Strategize regarding Edens settlement counteroffer |
| 08/18/14 | H.A. Mappes | 0.20 | | Email J. Dawson regarding settlement status |
| 08/18/14 | K.M. Toner | 0.20 | | Teleconference regarding closing adversary proceedings |
| 08/18/14 | K.M. Toner | 0.10 | | Teleconference with H. Mappes regarding settlement [Nichols] |
| 08/19/14 | K.M. Toner | 0.10 | | Reply to J. Dawson [Nichols] |
| 08/20/14 | K.M. Toner | 0.20 | | Teleconferences and emails regarding possible settlement and attempts to research opposing counsel [Inman] |
| 08/20/14 | D.R. DeNeal | 0.50 | | Revise joint pretrial statement in Intrust adversary |
| 08/20/14 | S.M. Eikenberry | 0.10 | | Send follow-up email to E. Nave regarding settlement |
| 08/21/14 | H.A. Mappes | 0.10 | | Voice mail to M. Theisen regarding West Kentucky Livestock bond claim |
| 08/21/14 | K.M. Toner | 0.10 | | Check on status of Trustee's petitions |
| 08/21/14 | K.M. Toner | 0.40 | | Exchange emails with Trustee regarding settlement options [Edens] |
| 08/22/14 | K.M. Toner | 0.10 | | Reply to Trustee regarding Turner County payout check [Interpleaders] |
| 08/22/14 | K.M. Toner | 0.70 | | Edit West Kentucky motion and forward suggestions to H. Mappes [Collections] |
| 08/22/14 | K.M. Toner | 0.50 | | Teleconference and emails to Wm. Flynn regarding Edens settlement and payment terms; teleconference with R. LaTour [Edens] |
| 08/22/14 | S.E. Sharp | 0.90 | | Draft notice of extension to respond to motion for summary judgment (Glover) |
| 08/22/14 | H.A. Mappes | 2.50 | | Telephone conference with M. Theisen regarding Gibson Trustee's position as to West Kentucky bond payment; complete draft motion for turnover from bond trustee |
| 08/22/14 | S.G. O'Neill | 0.30 | | Communicate with counsel for C. Kay regarding issues related to transactions with ELC; communicate with client regarding Atkinson matter |
| 08/22/14 | S.M. Eikenberry | 0.10 | | Review check from court; review email from E. Nave related to various Adversary Proceedings and attention to extension of time for summary judgment response related to Glover motion for summary judgment |
| 08/25/14 | H.A. Mappes | 0.40 | | Strategize regarding Edens and SOLM settlement options |
| 08/25/14 | K.M. Toner | 0.70 | | Exchange emails with Wm. Flynn and H. Mappes regarding settlement terms; emails to Trustee regarding same [Edens] |
| 08/25/14 | K.M. Toner | 0.10 | | Review orders on Trustee's petitions |
| 08/25/14 | K.M. Toner | 0.30 | | Strategize regarding response to latest settlement proposal [SOLM] |
| 08/26/14 | K.M. Toner | 2.30 | | Reply to W. Flynn regarding settlement; teleconference with R. LaTour regarding bank release; forward recommendation to Trustee; investigate funds on deposit; negotiate settlement [Edens] |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 9, 2014
Page    13

Faegre Baker Daniels LLP
Invoice   31054655

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 08/26/14 | K.M. Toner | 0.40 | | Correspond with H. Mappes and R. Plourde regarding settlement [SOLM] |
| 08/26/14 | K.M. Toner | 0.20 | | Correspondence regarding settlement [Inman] |
| 08/26/14 | H.A. Mappes | 0.60 | | Conference with R. Plourde regarding settlement status; follow-up regarding Trustee's position; follow-up regarding Edens settlement offer and status of escrow funds; email K. Koons regarding bond litigation order regarding West Kentucky payout |
| 08/27/14 | H.A. Mappes | 1.10 | | Revise draft motion regarding Kentucky Livestock bond claim; strategize regarding SOLM settlement offer and draft new offer/demand; attention to receipt of offer from R. Nichols |
| 08/27/14 | D.R. DeNeal | 0.50 | | Participate in Intrust status conference; calls with S. Freedburger regarding discovery in Anna Gayle Gibson case and potential settlement |
| 08/27/14 | W.W. Ponader | 0.20 | | Review Intrust Settlement offer, consider advise to Trustee on acceptance vs. counter offer (.2) |
| 08/27/14 | K.M. Toner | 0.20 | | Confer with W.S. Newbern regarding settlement [Strickland] |
| 08/27/14 | K.M. Toner | 1.60 | | Teleconferences and emails with Wm. Flynn regarding escrow funds and other terms of potential settlement; communications with Trustee regarding possible settlement terms [Edens] |
| 08/27/14 | K.M. Toner | 0.20 | | Work on ideas for settlement [SOLM] |
| 08/27/14 | K.M. Toner | 0.20 | | Forward materials to M. Stafford [Collections] |
| 08/27/14 | K.M. Toner | 0.20 | | Study new settlement proposal and forward recommendation [Nichols] |
| 08/27/14 | S.G. O'Neill | 0.50 | | Communication with C. Kay's counsel regarding affidavit from Kay related to cattle transactions at issue; prepare for and participate in status conference |
| 08/28/14 | K.M. Toner | 0.50 | | Teleconference with S. Scott Newbern; teleconference with J. Jaffee [Franklin] |
| 08/28/14 | K.M. Toner | 0.20 | | Conferences regarding settlement [Nichols] |
| 08/28/14 | K.M. Toner | 0.20 | | Communicate with Trustee regarding settlement [Intrust] |
| 08/28/14 | K.M. Toner | 0.60 | | Negotiate settlement [Edens] |
| 08/28/14 | D.R. DeNeal | 0.80 | | Calls with M. Theisen regarding potential Intrust settlement; revise motion and order requesting extension of trial date and deadlines in B.Chase matter; review proposed motion in case against A.G. Gibson |
| 08/28/14 | H.A. Mappes | 1.90 | | Confer with Trustee regarding settlement offer from R. Nichols, settlement offer to SOLM, and Edens settlement discussions; finalize exhibits regarding West Kentucky bond payment; email R. Plourde regarding SOLM settlement offer |
| 08/28/14 | S.M. Eikenberry | 0.40 | | Telephone call with attorney for C. Houck |
| 08/29/14 | S.M. Eikenberry | 0.40 | | Review information related to C. Houck and Faith Cattle in light of telephone conversation with C. Houck's counsel |
| 08/29/14 | S.M. Eikenberry | 0.20 | | Telephone call to E. Nave |
| 08/29/14 | K.M. Toner | 0.40 | | Obtain updates on Inman negotiations/discovery [Inman] |
| 08/29/14 | K.M. Toner | 0.20 | | Communications regarding status of garnishment of West Kentucky Bond payment |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 9, 2014
Page    14

Faegre Baker Daniels LLP
Invoice   31054655

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 08/29/14 | K.M. Toner | 1.50 | | Communications with R. LaTour and W. Flynn regarding settlement terms and security issues [Edens] |
| 08/29/14 | K.M. Toner | 0.40 | | Communications regarding possible settlement [SOLM] |
| 08/29/14 | K.M. Toner | 0.50 | | Communications with T. Hall and W. Ponader regarding settlement options [Intrust] |
| 08/29/14 | K.M. Toner | 0.20 | | Conference regarding DSI data needed for settlement proposal [Houck] |
| 08/29/14 | D.R. DeNeal | 0.50 | | Revise and finalize motion and order requesting rescheduled trial date and continuance of deadlines in Bill Chase case |
| 08/29/14 | H.A. Mappes | 0.30 | | Email J. Knauer and K. Koons regarding bond payment (.1); strategize regarding SOLM settlement (.2) |
| 08/30/14 | K.M. Toner | 0.10 | | Email K. Mitchell regarding cognovit note settlement idea [Edens] |
| 08/30/14 | K.M. Toner | 0.20 | | Reply to E. Redman regarding Strickland Farms settlement [Strickland] |
| **Total B010** | | **225.40** | **$87,735.50** | |

| Task: B011 | Meetings of Creditors | | | |
|------|------|-------|----------|-------------|
| **Date** | **Name** | **Hours** | **Activity** | **Description** |
| 08/01/14 | D.R. DeNeal | 1.00 | | Review pleadings in B.Chase case and draft summary; review Grant Gibson settlement agreement and begin drafting mortgage release |
| **Total B011** | | **1.00** | **$360.00** | |

| Task: B015 | Business Analysis | | | |
|------|------|-------|----------|-------------|
| **Date** | **Name** | **Hours** | **Activity** | **Description** |
| 07/29/14 | W.W. Ponader | 1.30 | | Strategize on next steps, range of outcomes in Intrust, Janousek and Gibson Trust Adversary for possible settlements |
| **Total B015** | | **1.30** | **$598.00** | |
| | **Total Hours** | **242.00** | | |

**Total Services**                                                                                       $      92,467.50

## Disbursements

| Description | Date | $ Value | Quantity |
|-------------|------|---------|----------|
| Internal Copying/Printing | | 43.50 | 290 |
| Westlaw (Online Legal Research) | | 92.00 | |
| Online Docket Search | | 1.70 | |
| **Subtotal   Summarized Disbursements** | | | **137.20** |

| Description | Date | $ Value | Quantity |
|-------------|------|---------|----------|
| Court Reporter/Transcript - Depositions - Stewart Richardson Deposition Services Deposition of Robert Nichols | 04/24/2014 | 1,171.28 | |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 9, 2014
Page     15

Faegre Baker Daniels LLP
Invoice   31054655

| | | | |
|---|---|---|---|
| Court Reporter/Transcript - Depositions - Stewart Richardson Deposition Services Deposition of Robert Rodenberger | 04/24/2014 | 1,120.13 | |
| Court Reporter/Transcript - Depositions - Stewart Richardson Deposition Services Deposition of Robert Nichols - Linked Bundles | 04/25/2014 | 42.00 | |
| Court Reporter/Transcript - Depositions - Stewart Richardson Deposition Services Deposition of Robert Rodenberger - Linked Bundles | 04/25/2014 | 70.00 | |
| Court Reporter/Transcript - Depositions - Stewart Richardson Deposition Services Deposition of Shane Stierwalt | 05/12/2014 | 527.52 | |
| Court Reporter/Transcript - Depositions - Stewart Richardson Deposition Services Deposition of Karla Robbins | 05/13/2014 | 1,162.23 | |

|  Subtotal   Court Reporter/Transcript - Depositions | | 4,093.16 |
|---|---|---|

| Description | Date | $   Value | Quantity |
|---|---|---|---|
| Document Fees - K. M. Toner Data Charges for Trustee Document Repository (The BrickFTP Team/Action Verb, LLC) - August 2014 | 08/12/2014 | 249.00 | |

|  Subtotal   Document Fees | 249.00 |
|---|---|

| Total Disbursements | $     4,479.36 |
|---|---|

| **Invoice Total** | $     96,946.86 |
|---|---|

## Bill No Charge Summary

**No Charge for the Following Services**

### Task: B004    Case Administration

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 07/09/14 | S.B. Herendeen | 0.70 | | Organize files (.7) (Per TEH - N/C) |
| Total  B004 | | 0.70 | $171.50 | |

### Task: B010    Litigation

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 07/01/14 | K.M. Toner | 0.40 | | Work with T. Hall regarding settlements and administrative claim projections |
| 07/10/14 | K.M. Toner | 0.10 | | Confirm status of court conference and results [Glover] |
| 07/13/14 | M.B. Moss | 0.30 | | Review local rules in order to determine necessity of filing proposed order and any other requirements for filing motion for summary judgment (Per TEH, N/C) |
| 07/24/14 | K.M. Toner | 0.20 | | Email and teleconference regarding First Bank liens and global settlement |
| 07/28/14 | K.M. Toner | 0.20 | | Emails regarding telephone hearings with the Court |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 9, 2014
Page    16

Faegre Baker Daniels LLP
Invoice   31054655

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 07/28/14 | K.M. Toner | 0.20 | | Conference regarding discovery and settlement issues in multiple cases |
| 07/28/14 | K.M. Toner | 0.10 | | Read new default judgments |
| 08/04/14 | S.E. Sharp | 0.20 | | Attention to Edens summary judgment papers |
| 08/14/14 | J.R. Burns | 0.20 | | Review revised Scheduling Order |
| 08/22/14 | J.L. Ferber | 0.70 | | Retrieve transcript and exhibits from deposition of K. Robbins for entry into online repository |
| Total  B010 | | 2.60 | $1,048.50 | |
| Total Hours | | 3.30 | | |

Total No Charge Services                                            $      1,220.00

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

October 31, 2014

Invoice     31055760
Tax ID      41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

**Client**      James A. Knauer, as Chapter 11 Trustee,
                Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**      Eastern Livestock Co., LLC
**FaegreBD File**  984868.000001

For professional services rendered and disbursements incurred through September 30, 2014

Services                                                          4,076.50
Disbursements                                                        10.95

**Invoice Total**                                    $         **4,087.45**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

FaegreBD.com

# FAEGRE BAKER DANIELS

USA ▿ UK ▿ CHINA

October 31, 2014

| Invoice | 31055760 |
|---|---|
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| Client | James A. Knauer, as Chapter 11 Trustee, |
|---|---|
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| Matter | Eastern Livestock Co., LLC |
| FaegreBD File | 984868.000001 |

For professional services rendered and disbursements incurred through September 30, 2014

## Professional Services

### Task: B004   Case Administration

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 09/02/14 | S.B. Herendeen | 0.20 | 49.00 | [Adversary proceedings] Revise, finalize and upload order following email messages with K. Goss regarding trial date |
| 09/03/14 | S.B. Herendeen | 0.50 | 122.50 | [Adversary proceedings] Review master status spreadsheet and forward copy of scheduling order to K. Toner (.2); revise, finalize and electronically file joint motion for stay following email message from K. Toner (.3) |
| 09/04/14 | S.B. Herendeen | 0.80 | 196.00 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 09/05/14 | S.B. Herendeen | 1.00 | 245.00 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.7); draft, finalize and electronically file certificate of service (.3) |
| 09/08/14 | S.B. Herendeen | 0.30 | 73.50 | Update master status spreadsheet, service list and settlement summary chart following review of recently filed pleadings |
| 09/08/14 | S.B. Herendeen | 0.50 | 122.50 | [Adversary proceedings] Revise motion for bond payment and draft order following email message from H. Mappes |
| 09/09/14 | S.B. Herendeen | 0.90 | 220.50 | Revise, finalize, electronically file and serve motion for turnover following email message from H. Mappes (.4); draft, finalize, electronically file and serve notice (.5) |
| 09/12/14 | S.B. Herendeen | 0.30 | 73.50 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 31, 2014
Page    2

Faegre Baker Daniels LLP
Invoice   31055760

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/12/14 | S.B. Herendeen | 0.30 | 73.50 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 09/15/14 | S.B. Herendeen | 0.40 | 98.00 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.2); revise, finalize and electronically file notice of extension of time following email message from S. Sharp (.2) |
| 09/16/14 | S.B. Herendeen | 0.30 | 73.50 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 09/18/14 | T.E. Hall | 0.90 | 391.50 | Review receipts/disbursements for distribution and payment |
| 09/19/14 | S.B. Herendeen | 0.20 | 49.00 | [Adversary proceedings] Draft appearance for H. Mappes |
| 09/22/14 | S.B. Herendeen | 1.30 | 318.50 | [Adversary proceedings] Revise, finalize and electronically file appearance for H. Mappes (.1); revise, finalize and electronically file motion for extension following telephone call from D. Armstroff (.2); draft, finalize and upload order (.2); review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.8) |
| 09/23/14 | S.B. Herendeen | 0.30 | 73.50 | Forward summary of Nichols' claim objections to H. Mappes following review of claim objection status spreadsheet, docket and master status spreadsheet |
| 09/23/14 | T.E. Hall | 0.30 | 130.50 | Follow-up on status of Intrust settlement |
| 09/25/14 | S.B. Herendeen | 0.30 | 73.50 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings |
| 09/25/14 | S.B. Herendeen | 0.20 | 49.00 | [Adversary proceedings] Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 09/26/14 | S.B. Herendeen | 0.10 | 24.50 | Update master status spreadsheet following review of recently filed pleadings |
| 09/26/14 | S.B. Herendeen | 0.70 | 171.50 | [Adversary proceedings] Revise, finalize, electronically file and serve application for entry of default by Clerk following email message from S. Sharp (.3); revise motion for default judgment (.2); review and import recent pleadings into document workspace and update master status spreadsheet (.2) |
| 09/29/14 | S.B. Herendeen | 0.90 | 220.50 | [Adversary proceedings] Revise, finalize, electronically file and serve notice of dismissal of C. Kay following email message from S. Sharp and review of procedures manual (.3); revise, finalize, electronically file and serve motion for default judgment following email messages with S. Sharp (.3); review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.2); email messages with D. Turner, T. Keil and T. O'Donnell regarding ECF issue (.1) |
| **Total  B004** | | **10.70** | **$2,849.50** | |

**Task:  B007    Fee/Employment Applications**

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 31, 2014
Page    3

Faegre Baker Daniels LLP
Invoice   31055760

| Date | Name | Hours | $ | Value | Description |
|------|------|-------|---|-------|-------------|
| 09/25/14 | T.E. Hall | 0.70 | | 304.50 | Review and revise July/August 2014 billing statement |
| **Total B007** | | **0.70** | | **$304.50** | |

### Task: B010    Litigation

| Date | Name | Hours | $ | Value | Description |
|------|------|-------|---|-------|-------------|
| 09/25/14 | T.E. Hall | 0.40 | | 174.00 | Telephone call related to status of litigation and settlements |
| 09/29/14 | K.M. Toner | 0.10 | | 51.00 | Read communications regarding release of mortgage (G. Gibson settlement) |
| 09/29/14 | K.M. Toner | 0.60 | | 306.00 | Study settlement letter from S. Newbern; teleconference with R. LaTour; email to Trustee |
| 09/30/14 | T.E. Hall | 0.90 | | 391.50 | Confer regarding Newbern's new document production requests related to Kentucky case |
| **Total B010** | | **2.00** | | **$922.50** | |
| | **Total Hours** | **13.40** | | | |

**Total Services**                                               $      4,076.50

## Disbursements

| Description | Date | $ | Value | Quantity |
|-------------|------|---|-------|----------|
| Postage | | | 10.95 | |
| **Subtotal   Summarized Disbursements** | | | | 10.95 |

**Total Disbursements**                                          $_____10.95

**Invoice Total**                                                $    4,087.45

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

November 7, 2014

| | |
|---|---|
| Invoice | 31056031 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through September 30, 2014

| | |
|---|---|
| Services | 21,195.00 |
| Disbursements | 10.90 |
| **Invoice Total** | $   **21,205.90** |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

FaegreBD.com

# FAEGRE BAKER DANIELS

USA ▾ UK ▾ CHINA

November 7, 2014

| | | |
|---|---|---|
| Invoice | 31056031 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through September 30, 2014

## Professional Services

### Task: B010   Litigation

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 09/01/14 | K.M. Toner | 0.10 | 2 | Communicate with Trustee regarding settlement [Intrust] |
| 09/02/14 | K.M. Toner | 3.10 | 2 | Communicate with courtroom deputy and W. Flynn regarding settlement and schedule; conferences regarding security for settlement and finalize memorandum of understanding to resolve litigation [Edens] |
| 09/02/14 | K.M. Toner | 0.30 | 2 | Communications regarding garnishment order [West Kentucky] |
| 09/02/14 | K.M. Toner | 1.30 | 2 | Work on settlement letters and negotiations [SOLM] |
| 09/02/14 | J.R. Burns | 0.30 | | Review K. Toner correspondence regarding possible settlement and review K. Toner message; draft response [Edens] |
| 09/02/14 | H.A. Mappes | 0.50 | | Study and comment on proposed terms of Edens settlement (.3); strategize regarding SOLM settlement negotiations (.2) |
| 09/02/14 | W.W. Ponader | 0.30 | | Discuss Intrust settlement proposal with Trustee |
| 09/03/14 | K.M. Toner | 1.20 | 2 | Communicate with R. LaTour, W. Flynn, and Trustee regarding settlement; prepare motion and order to stay further litigation [Edens] |
| 09/04/14 | K.M. Toner | 0.30 | 2 | Teleconference regarding Trustee's settlements |
| 09/04/14 | K.M. Toner | 0.30 | 2 | Finalize settlement terms [Nichols] |
| 09/04/14 | K.M. Toner | 0.80 | 2 | Work on reply letter and negotiate settlement [SOLM] |
| 09/04/14 | H.A. Mappes | 0.40 | | Email J. Dawson regarding Nichols settlement (.1); email and telephone conference with R. Plourde regarding SOLM settlement (.1); emails regarding Edens settlement issues and documents (.2) |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
November 7, 2014
Page    2

Faegre Baker Daniels LLP
Invoice   31056031

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 09/05/14 | K.M. Toner | 2.50 | 2 | Read order staying case; draft settlement agreement and promissory note |
| 09/05/14 | K.M. Toner | 0.30 | 2 | Teleconference with W. Ponader regarding processing share of Koller settlement and Intrust settlement update |
| 09/05/14 | K.M. Toner | 0.40 | 2 | Communicate with S. Newbern and K. Koons regarding Capitol Indemnity payments [West Kentucky] |
| 09/05/14 | W.W. Ponader | 0.20 | | Prepare transmittal letter to Trustee on settlement payments and review Assignment to confirm timing on payment of remainder [Koller] |
| 09/07/14 | H.A. Mappes | 0.20 | | Revise bond motion per suggestions from J. Knauer and K. Koons [West Kentucky] |
| 09/08/14 | D.R. DeNeal | 0.60 | | Discuss potential settlements with Intrust, Janousek et al and Inman; call with Intrust counsel regarding same |
| 09/08/14 | H.A. Mappes | 0.90 | | Study draft Edens settlement agreement and promissory note and provide feedback/edits (.5); follow-up regarding SOLM settlement response and email Trustee regarding same (.4) |
| 09/08/14 | S.M. Eikenberry | 0.10 | | Review email inquiry regarding claims that SOLM has made to interpleaded funds; review notes regarding same and respond [SOLM] |
| 09/08/14 | W.W. Ponader | 0.40 | | (Intrust) Prepare email to J. Knauer reviewing discussion with Trustee regarding Intrust settlement offer, related considerations, timeline (.3); (Koller) email exchange with Trustee office regarding allocation of Koller payment (.1) |
| 09/08/14 | S.G. O'Neill | 0.10 | | Communicate with court regarding hearings on September 10 [Atkinson] |
| 09/08/14 | K.M. Toner | 0.30 | 2 | Continue settlement negotiations; communicate with Trustee; office conferences regarding claim calculations and escrow for same [SOLM] |
| 09/08/14 | K.M. Toner | 0.80 | 2 | Draft and revise settlement agreement and promissory note and communicate with Trustee and R. LaTour [Edens] |
| 09/08/14 | K.M. Toner | 0.50 | 1 | Reply to D. DeNeal regarding settlement offers and strategy [Janousek] |
| 09/09/14 | K.M. Toner | 0.30 | 2 | Emails to D. DeNeal regarding strategy and next steps [Inman] |
| 09/09/14 | K.M. Toner | 0.30 | 2 | Work on settlement and Trustee recommendation; schedule meeting with Trustee [Haiar] |
| 09/09/14 | K.M. Toner | 0.30 | 1 | Teleconference with H. Mappes regarding trial availability and strategy [Janousek] |
| 09/09/14 | D.R. DeNeal | 0.90 | | Draft summary of status of case against Janousek (.4); begin drafting proposed settlement agreement with Inman (.5) |
| 09/09/14 | H.A. Mappes | 0.50 | | Finalize motion regarding West Kentucky bond (.2); review proposed order (.1); emails regarding settlement issues and trial dates (.2) |
| 09/09/14 | W.W. Ponader | 0.30 | 1 | (Janousek) Email exchanges with Trustee reviewing/discussing pending settlement offers, analysis, next steps |
| 09/09/14 | S.G. O'Neill | 0.70 | 2 | Communicate with client regarding potential settlement in Atkinson matter; analysis regarding same; communicate with Rosenbaum counsel regarding potential mediators |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
November 7, 2014
Page    3

Faegre Baker Daniels LLP
Invoice   31056031

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 09/10/14 | S.M. Eikenberry | 0.20 | 1 | Participate in status conference in Rosenbaum and Nichols matters |
| 09/10/14 | K.M. Toner | 0.70 | 1 | Communications regarding pretrial conference, withdrawal of settlement offers, witness scheduling, and staffing going forward [Janousek] |
| 09/10/14 | D.R. DeNeal | 1.20 | 1 | Call with counsel for Anna Gayle Gibson regarding scope of discovery and potential settlement; draft proposed settlement agreement to Inman [Anna Gibson Trust] |
| 09/10/14 | H.A. Mappes | 0.10 | 1 | Emails regarding Janousek trial scheduling |
| 09/10/14 | W.W. Ponader | 0.80 | 1 | (Anna Gibson Trust) Strategize on refining issues, any facts to which parties can stipulate to narrow issues (.3); (Janousek) attend telephonic pretrial conference (.2); email exchanges with Trustee advising of trial date, confirming strategy, next step (.3) |
| 09/10/14 | K.M. Toner | 0.50 | 2 | Revise settlement papers and circulate with comments [Edens] |
| 09/10/14 | K.M. Toner | 0.60 | 1 | Work on Haiar and Janousek strategies with W. Ponader and Trustee; email to E. Lynch regarding witness availability for trial [Janousek] |
| 09/11/14 | S.M. Eikenberry | 0.10 | 2 | Send follow-up email correspondence to E. Nave regarding Stahl and Eberle |
| 09/11/14 | D.R. DeNeal | 0.40 | 1 | Draft status summary of case against Anna Gayle Gibson to determine strategy moving forward [Anna Gibson Trust] |
| 09/12/14 | D.R. DeNeal | 0.60 | 1 | Finish drafting proposed settlement agreement [Inman] |
| 09/12/14 | W.W. Ponader | 1.30 | 1 | (Anna Gibson Trust) Review and revise D. DeNeal draft "strategy" email to Trustee, considerations of scheduled depositions, possible Trustee next steps (.4); further strategize on benefits of scheduling deposition of Anna Gayle Gibson (.7); (Intrust) strategize on extension of 9/15 deadlines in adversary, next steps, follow-up with Trustee on Intrust settlement (.2) |
| 09/12/14 | K.M. Toner | 0.20 | 2 | Emails regarding draft agreement and revise letter to opposing counsel [Inman] |
| 09/15/14 | K.M. Toner | 0.20 | 2 | Emails regarding SOLM settlement |
| 09/15/14 | S.G. O'Neill | 0.20 | 2 | Communicate with Stahl counsel regarding response to summary judgment motion |
| 09/15/14 | S.E. Sharp | 0.30 | 2 | Draft unopposed notice of extension of time to respond to Stahl's motion for summary judgment (Stahl) |
| 09/16/14 | K.M. Toner | 0.20 | 2 | Emails regarding Intrust settlement |
| 09/17/14 | K.M. Toner | 0.20 | 2 | Email to R. Plourde regarding settlement [SOLM] |
| 09/17/14 | K.M. Toner | 0.20 | 2 | Emails regarding Intrust and Kepley [Intrust] |
| 09/17/14 | K.M. Toner | 0.20 | 2 | Examine litigation aspects of monthly report and consider settlements/strategy; teleconference with R. LaTour |
| 09/17/14 | H.A. Mappes | 0.40 | 2 | Telephone conferences with R. Plourde and J. Knauer regarding settlement negotiations; email exchange with R. Plourde and K. Toner regarding same [SOLM] |
| 09/18/14 | D.R. DeNeal | 0.60 | 2 | Begin drafting outline of question topics for Roger Kepley [Intrust] |
| 09/18/14 | D.R. DeNeal | 1.40 | 1 | Draft first discovery requests [Janousek] |
| 09/18/14 | H.A. Mappes | 0.10 | 2 | Emails with opposing counsel regarding release [Nichols, SOLM] |
| 09/18/14 | K.M. Toner | 0.80 | 2 | Letter to R. Plourde; teleconference with R. Plourde [SOLM] |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
November 7, 2014
Page    4

Faegre Baker Daniels LLP
Invoice   31056031

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 09/19/14 | D.R. DeNeal | 0.20 | 1 | Call from E. Nave regarding summary judgment and potential depositions of Heine, Garwood, Haiar and/or L. Lynch [Haiar] |
| 09/22/14 | H.A. Mappes | 0.20 | 2 | Follow-up regarding status of settlement negotiations [SOLM] |
| 09/22/14 | S.M. Eikenberry | 0.10 | 2 | Prepare motion for extension of time [Glover] |
| 09/22/14 | K.M. Toner | 0.60 | 2 | Conferences regarding Strickland settlement; exchange emails with S. Newbern [Strickland] |
| 09/23/14 | K.M. Toner | 0.50 | 2 | Work on V. Inman settlement agreement; emails to S. Newbern [Inman] |
| 09/23/14 | K.M. Toner | 0.40 | 2 | Communications regarding Nichols settlement terms [Nichols] |
| 09/23/14 | S.M. Eikenberry | 0.10 | 2 | Strategize regarding settlement positions [Haiar, Houck] |
| 09/23/14 | D.R. DeNeal | 0.50 | 2 | Revise proposed settlement agreement [Inman] |
| 09/23/14 | H.A. Mappes | 2.90 | 2 | Draft Nichols settlement agreement |
| 09/23/14 | S.G. O'Neill | 0.20 | 2 | Analysis regarding next steps  [Schroeder] |
| 09/24/14 | D.R. DeNeal | 0.80 | 2 | Draft settlement motion, order and notice [Inman] |
| 09/24/14 | H.A. Mappes | 0.90 | 2 | Participate in telephonic status conference (.3); attention to voicemail from R. Plourde (.2); proofread Nichols settlement draft and email with J. Dawson regarding same (.4) [Nichols, SOLM] |
| 09/24/14 | S.E. Sharp | 0.60 | 2 | Update default judgment papers and E. Lynch affidavit; send affidavit to E. Lynch for approval and signature (Schroeder/Corey Kay) |
| 09/24/14 | K.M. Toner | 0.20 | 2 | Office conference regarding court hearing; teleconference with H. Mappes [SOLM] |
| 09/24/14 | K.M. Toner | 0.60 | 2 | Review and reply regarding final version of settlement agreement [Nichols] |
| 09/25/14 | K.M. Toner | 0.70 | 2 | Teleconference with R. Plourde regarding settlement; teleconference with R. LaTour regarding settlement; confer with Trustee; work on SOLM settlement [SOLM] |
| 09/25/14 | S.E. Sharp | 0.10 | 2 | Prepare default judgments papers for filing [Schroeder/Corey Kay] |
| 09/25/14 | S.G. O'Neill | 0.20 | 2 | Work on default judgment papers [Schroeder] |
| 09/26/14 | S.E. Sharp | 0.20 | 2 | Draft notice of dismissal solely as to Corey Kay (Corey Kay/Schroeder) |
| 09/26/14 | S.G. O'Neill | 0.30 | 2 | Review Kay affidavit; analysis regarding same; communicate with Kay counsel regarding dismissal of Kay [Corey Kay] |
| 09/29/14 | D.R. DeNeal | 2.10 | 2 | Draft notices of deposition to Intrust and Anna Gayle Gibson (.6); draft responses to requests for production from Bill Chase (1.5) |
| 09/30/14 | D.R. DeNeal | 1.40 | 2 | Draft form of settlement agreement [Chase] |
| 09/30/14 | D.R. DeNeal | 0.50 | 2 | Begin outline of potential questions for R. Kepley |
| 09/30/14 | K.M. Toner | 2.50 | 2 | Communications with S. Newbern, R. LaTour, Trustee, and T. Hall regarding settlement and new discovery in various proceedings (1.0); teleconference with D. DeNeal regarding needed data (.3); teleconference with T. Hall (.2); analyze claims data and estimates for settlement (1.0) assessment |
| 09/30/14 | K.M. Toner | 0.10 | 2 | Emails regarding release of settlement mortgage [Grant Gibson] |
| **Total  B010** | | **47.90** | **$21,195.00** | |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
November 7, 2014
Page    5

Faegre Baker Daniels LLP
Invoice   31056031

|                | Total Hours | 47.90 |
|----------------|-------------|-------|

| Total Services | | $ | 21,195.00 |
|----------------|---|---|-----------|

## Disbursements

| Description | Date | $ Value | Quantity |
|-------------|------|---------|----------|
| Postage     |      | 10.90   |          |
| **Subtotal   Summarized Disbursements** | | | 10.90 |

| Total Disbursements | | $ | 10.90 |
|---------------------|---|---|-------|

| **Invoice Total** | | **$** | **21,205.90** |
|-------------------|---|-------|---------------|

## Bill No Charge Summary

**No Charge for the Following Services**

Task: B010    Litigation

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 09/28/14 | K.M. Toner | 0.10 | 2 | Email to W. Ponader regarding settlement (Gibson) |
| **Total B010** | | **0.10** | **$51.00** | |

| **Total Hours** | | **0.10** | | |

| **Total No Charge Services** | | $ | 51.00 |
|------------------------------|---|---|-------|