Eastern Livestock Bankruptcy

Page: 1
October 13, 2015
ACCOUNT NO:      110035-53
INVOICE NO:              8

re: Attorney for Trustee (Special Counsel)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 11/05/2014 | | | | | |
| | JPK | Call with counsel to discuss status of cases and payment to Fifth Third.  Schedule additional meetings.  Reviewed issues relating to settlements of other claims. | 175.00 | 1.50 | 1070 |
| 11/06/2014 | | | | | |
| | JPK | Reviewed email from T. Hall regarding remaining settlement issues.  Follow up with S. Runyan.  Meet with J. Knauer. | 175.00 | 0.50 | 1071 |
| 11/07/2014 | | | | | |
| | JPK | Review and prepare fee application.  Meet with M. Stafford. | 175.00 | 1.50 | 1072 |
| 11/10/2014 | | | | | |
| | JPK | Meet with T. Hall concerning administration issues and payments.  Discuss issues relating ▮▮▮▮▮▮. | 175.00 | 0.60 | 1069 |
| 11/14/2014 | | | | | |
| | JPK | Reviewed upcoming trial procedures.  Met with M. Stafford.  Reviewed objection periods on notice for fee application. | 175.00 | 0.30 | 1068 |
| 11/20/2014 | | | | | |
| | JPK | Confer with S. Runyan on general procedures including settlement. | 175.00 | 0.40 | 1066 |

Page: 2

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:       110035-53

INVOICE NO:              8

re: Attorney for Trustee (Special Counsel)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 11/21/2014 | JPK | Met with M. Stafford regarding ███████.  Reviewed message from counsel for Carroll Livestock. | 175.00 | 0.30 | 1065 |
| 11/25/2014 | JPK | Reviewed email from L. D. Delcotto.  Respond to L. D. Delcotto.  Reviewed notice and proposed order. | 175.00 | 0.30 | 1067 |
| 11/26/2014 | JPK | Review of ███████  Call with B. Royalty. | 175.00 | 0.30 | 1079 |
|  | JPK | Reviewed email from L. DelCotto.  Respond concerning fee application order language. | 175.00 | 0.20 | 1080 |
| 12/02/2014 | JPK | Reviewed status of all cases as well as defenses of ordinary course of contemporaneous exchange.  Continued research on these issues. | 175.00 | 0.40 | 1188 |
| 12/03/2014 | JPK | Reviewed ███████ involving ordinary course and contemporaneous transactions.  Additional research on contemporaneous transactions. | 175.00 | 1.50 | 1187 |
| 12/04/2014 | JPK | Reviewed and revised Fee Application Order.  Reviewed e-mail from K. Goss. | 175.00 | 0.30 | 1186 |
| 12/05/2014 | JPK | Reviewed e-mail from J. Knauer.  Reviewed e-mail from T. Hall.  Check on status of items including fee applications. | 175.00 | 0.40 | 1086 |
| 12/08/2014 | JPK | Participated in status conferences.  Prepared for status conferences.  Met with A. Stafford regarding ███████. | 175.00 | 0.90 | 1082 |
| 12/09/2014 | JPK | Conferred with J. Knauer regarding several settlement demands, ███████.  Met with | | | |

Eastern Livestock Bankruptcy

re: Attorney for Trustee (Special Counsel)

Page: 3
October 13, 2015
ACCOUNT NO:     110035-53
INVOICE NO:              8

| | | Rate | HOURS | |
|---|---|---|---|---|
| | M. Stafford.  Drafted letter to M. Robinson. | 175.00 | 0.80 | 1083 |
| 12/10/2014 JPK | Met with M. Stafford on numerous potential settlement cases.  REviewed issues relating to ███████. Reviewed Sur Reply. | 175.00 | 0.60 | 1084 |
| 12/30/2014 JPK | Reviewed docket  entries on approval of settlement agreements.  Reviewed draft Settlement Agreement on Witt.  Reviewed proposed Distribution Under PLan. | 175.00 | 0.40 | 1185 |
| 02/10/2015 JPK | Reviewed ████████████ with M. Stafford. Reviewed need for deposition testimony. Plotted defendant locations.  Deposition and trial preparation. | 175.00 | 1.20 | 1293 |
| 02/12/2015 JPK | Met with M. Stafford. Participated in conference call with S. Newbern.  E-mail to J. Knauer.  Call from D. DeNeal.  Prepare for upcoming depositions.  Called Fifth Third representatives. | 175.00 | 1.20 | 1292 |
| 03/03/2015 JPK | Reviewed email from M. Stafford. Follow-up with M. Stafford regarding depositions of S. Newbern clients. | 175.00 | 0.10 | 1314 |
| 03/17/2015 JPK | Reviewed latest report. Reviewed potential settlement of Peoples & Alabama cases. | 175.00 | 0.10 | 1304 |
| 03/18/2015 JPK | Met with M. Stafford to prepare for depositions. Reviewed potential settlement amounts. | 175.00 | 0.60 | 1303 |
| 03/19/2015 JPK | Met with M. Stafford. Summarize deposition questions. Reviewed issues relating to ████████████. | 175.00 | 0.70 | 1302 |
| 03/23/2015 JPK | Call with M. Stafford. Reviewed email from M. Stafford regarding ████████. Reviewed | | | |

Page: 4

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:    110035-53

INVOICE NO:    8

re: Attorney for Trustee (Special Counsel)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | ██████████ with M. Stafford. | 175.00 | 0.40 | 1308 |
| 03/24/2015 JPK | 2 calls with M. Stafford regarding continuing depositions. Reviewed issues relating to witness examinations. Preparation for Trial. | 175.00 | 0.70 | 1307 |
| 03/25/2015 JPK | Three calls with M. Stafford regarding continuing depositions of Newbern clients. | 175.00 | 0.80 | 1305 |
| 03/26/2015 JPK | 2 calls with M. Stafford to review ██████ Email J. Knauer ██████. Trial preparation for June Trials. | 175.00 | 0.60 | 1306 |
| 04/01/2015 JPK | Confer with M. Stafford on status of trial preparation.  Review options for expert witnesses.  Research expert witnesses. | 175.00 | 0.70 | 1335 |
| 04/03/2015 JPK | Preparation for upcoming preference trials. Reviewed deposition notes with M. Stafford. Reviewed Alabama, Ashville, and Peoples documents for repossession issues. | 175.00 | 0.90 | 1336 |
| 04/08/2015 JPK | Follow-up on pending settlements. Meet with M. Stafford. | 175.00 | 0.30 | 1334 |
| 04/20/2015 JPK | Continued preparation for series of upcoming preference trials. Update research and trial notebooks. | 175.00 | 1.00 | 1330 |
| 04/21/2015 JPK | Preparation for upcoming Pretrial Conferences. Reviewed dockets and case documents. Call with K. Toner. | 175.00 | 0.30 | 1329 |
| 04/22/2015 JPK | Preparation for upcoming preference and fraudulent conveyance trials. Updated research. Additional review of potential expert witnesses. | 175.00 | 0.70 | 1328 |

Page: 5
October 13, 2015

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-53
INVOICE NO:    8

re: Attorney for Trustee (Special Counsel)

| | | Rate | HOURS | |
|---|---|---|---|---|
| **04/29/2015** | | | | |
| JPK | Reviewed email relating to witness availability on a continuing basis. Continued preparation for upcoming preference trials. Meet with M. Stafford. Reviewed email from J. Knauer. | 175.00 | 0.80 | 1331 |
| **04/30/2015** | | | | |
| JPK | Reviewed email from J. Knauer regarding ██████████. Meet with M. Stafford to review open cases. Memo to J. Knauer. | 175.00 | 0.50 | 1333 |
| **05/22/2015** | | | | |
| JPK | Review of status of remaining cases. Reviewed potential settlement levels. Confer with M. Stafford. | 175.00 | 0.80 | 1346 |
| **05/27/2015** | | | | |
| JPK | Call from M. Stafford on status of hearings on dismissals. Reviewed status on fee applications. | 175.00 | 0.40 | 1349 |
| **05/28/2015** | | | | |
| JPK | Met with M. Stafford to review status of remaining adversary proceedings. Follow-up on dismissals of S. Newbern proceedings. | 175.00 | 0.40 | 1348 |
| **07/09/2015** | | | | |
| JPK | Reviewed list of outstanding cases and potential settlements. Emails with M. Stafford. | 175.00 | 0.30 | 1365 |
| **07/15/2015** | | | | |
| JPK | Met with M. Stafford to review various settlement proposals and status of cases. Follow-up on settlement proposals. Prepare for meeting with T. Hall. | 175.00 | 0.50 | 1364 |
| **07/20/2015** | | | | |
| JPK | Prepare for meeting with T. Hall. Meet with M. Stafford to ████████████. | 175.00 | 0.60 | 1363 |
| **07/21/2015** | | | | |
| JPK | Extensive meeting with T. Hall and J. Knauer to address issues regarding ████████ ████████████ | 175.00 | 1.20 | 1362 |

Page: 6

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO: 110035-53

INVOICE NO: 8

re: Attorney for Trustee (Special Counsel)

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| 08/12/2015 | | | | | |
| JPK | Follow-up on status of Settlement Agreements. Setup meeting with T. Hall. | 175.00 | 0.40 | | 1374 |
| 08/24/2015 | | | | | |
| JPK | Met with M. Stafford to review outstanding settlements. Reviewed trust account on B. Witt fund. | 175.00 | 0.40 | | 1373 |
| 08/25/2015 | | | | | |
| JPK | Met with M. Stafford. Reviewed outstanding cases. Call from K. Goss. | 175.00 | 0.70 | | 1372 |
| | Jay P. Kennedy | | 28.50 | 4,987.50 | |
| 11/03/2014 | | | | | |
| ADS | Work on Fifth fee application for Kroger Gardis & Regas. | 175.00 | 2.50 | | 1075 |
| ADS | Receive/review and analyze response to Scott Newbern's discovery requests regarding state court litigation. | 175.00 | 0.30 | | 1081 |
| 11/05/2014 | | | | | |
| ADS | Review invoices and redact same for fifth fee application. | 175.00 | 1.50 | | 1078 |
| 11/06/2014 | | | | | |
| ADS | Continue working on fifth fee application; work with paralegal to prepare same; revisions to motion and calculations; work on calculations for inclusion in fee application. | 175.00 | 5.30 | | 1077 |
| 11/07/2014 | | | | | |
| ADS | Continue working on fee application; calculate contingency fees; review/analyze and revise application; prepare exhibits; review redacted invoices; assignment to legal assistant to file same with court. | 175.00 | 4.20 | | 1063 |
| 11/13/2014 | | | | | |
| ADS | Receive and review hearing notice on fee application; calendar same. | 175.00 | 0.10 | | 1076 |
| 11/14/2014 | | | | | |
| ADS | Correspond with Harmony Mappes and Wendy Ponader regarding accounts receivable demand | | | | |

Page: 7

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:    110035-53

INVOICE NO:        8

re: Attorney for Trustee (Special Counsel)

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| | | letters; review Trustee's files for same; telephone call to Trustee and H. Mappes. | 175.00 | 0.50 | 1064 |
| 12/04/2014 | ADS | Receive/review multiple minute/entry orders from pretrial conferences and trial; calendar deadlines regarding same. | 175.00 | 0.20 | 1289 |
| 12/11/2014 | ADS | Receive/review email from Liz Lynch regarding ███████ | 175.00 | 0.30 | 1287 |
| 01/23/2015 | ADS | Review/analyze order denying summary judgment in Garwood case | 175.00 | 1.50 | 1291 |
| 01/30/2015 | ADS | Work on ███████; telephone call with K. Toner regarding same; office conference with J. Kennedy regarding same. | 175.00 | 3.30 | 1290 |
| 02/04/2015 | ADS | Email correspondence with Dustin DeNeal regarding ███████; draft email with privilege waivers for former ELC counsel. | 175.00 | 0.30 | 1294 |
| 02/05/2015 | ADS | Telephone call with Dustin DeNeal; telephone call with H. Mappes regarding ███████. | 175.00 | 2.50 | 1295 |
| 02/10/2015 | ADS | Conference with Jay Kennedy regarding scheduling of depositions; retrieve and review calendar for deposition dates for Scott Newbern's clients; draft email to Jay Kennedy regarding availability. | 175.00 | 0.30 | 1296 |
| | ADS | Review/revise ███████; to Trustee for review. | 175.00 | 0.80 | 1297 |

Page: 8

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:      110035-53

INVOICE NO:              8

re: Attorney for Trustee (Special Counsel)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 02/11/2015 ADS | Conference with J. Kennedy regarding deposition dates; ████████████ to K. Toner. | | 175.00 | 1.00 | 1298 |
| 02/12/2015 ADS | Telephone call to Randy Latour regarding settlement. | | 175.00 | 0.10 | 1299 |
| 03/02/2015 ADS | Telephone call with Newbern regarding Rule 30(b)(6) depositions. | | 175.00 | 0.40 | 1311 |
| 03/06/2015 ADS | Voicemail from S. Newbern regarding depositions of preference defendants. | | 175.00 | 0.10 | 1324 |
| 03/10/2015 ADS | Telephone call with S. Newbern regarding depositions. | | 175.00 | 0.20 | 1312 |
| 03/13/2015 ADS | Book hotel accommodations for depositions of 5 preference case defendants. | | 175.00 | 0.30 | 1313 |
| 03/16/2015 ADS | Work on obtaining court reporter in Tupelo, MS; draft emails to opposing counsel with deposition notices; file same with court. | | 175.00 | 1.00 | 1315 |
| 03/17/2015 ADS | Telephone call with court reporter; telephone call with K. Goss and J. Kennedy regarding issues of filing notices of deposition in main case; review discovery protocols order and confirm same with court. | | 175.00 | 0.20 | 1316 |
| 03/18/2015 ADS | Prepare for depositions of five preference defendants. | | 175.00 | 1.30 | 1317 |
| 03/22/2015 ADS | Review/analyze ████████████████████ ████████████████ draft deposition questions regarding same; | | | | |

Eastern Livestock Bankruptcy

Page: 9
October 13, 2015
ACCOUNT NO:     110035-53
INVOICE NO:            8

re: Attorney for Trustee (Special Counsel)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
|  |  | review/analyze actions taken by Edens/E4 in ████████████ review/analyze response to Newbern's summary judgment motions for deposition preparation. | 175.00 | 2.00 | 1325 |
| 03/23/2015 | ADS | Travel from Indianapolis, IN to Tupelo, MS for depositions; check-in to hotel. | 175.00 | 9.20 | 1310 |
|  | ADS | Call with Jay Kennedy regarding depositions and questioning. | 175.00 | 0.40 | 1318 |
| 03/24/2015 | ADS | Calls with Jay Kennedy regarding status of depositions, line of questioning. | 175.00 | 0.50 | 1319 |
| 03/25/2015 | ADS | Multiple calls to Trustee, Jay Kennedy, and telephone call with Steve Runyan regarding ████████████ Confer with Jay Kennedy regarding ████ ████████████ | 175.00 | 0.70 | 1320 |
|  | ADS | Correspondence with S. Runyan regarding ████████ and finalize statement for record regarding reservation of rights ████████████. | 175.00 | 0.80 | 1323 |
| 03/26/2015 | ADS | Calls with Jay Kennedy regarding ████████ ████████████. | 175.00 | 0.30 | 1321 |
| 03/27/2015 | ADS | Hotel checkout; drive from Tupelo, Mississippi to Indianapolis, Indiana. | 175.00 | 9.60 | 1309 |
|  | ADS | Call from Jay Kennedy regarding status and completion of depositions. | 175.00 | 0.10 | 1322 |
| 04/09/2015 | ADS | Telephone call with J. Kennedy and T. Hall regarding ████████████ |  |  |  |

Eastern Livestock Bankruptcy

re: Attorney for Trustee (Special Counsel)

Page: 10
October 13, 2015
ACCOUNT NO:     110035-53
INVOICE NO:             8

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | ███. | | 175.00 | 0.30 | 1326 |
| 04/13/2015 | | | | | |
| ADS | Telephone call with K. Goss; schedule pretrial conference for Scott Newbern preference/fraudulent transfer actions. | | 175.00 | 0.20 | 1337 |
| ADS | Receive/review multiple notices of hearing. | | 175.00 | 0.10 | 1342 |
| 04/15/2015 | | | | | |
| ADS | Trial preparation materials; review/analyze email regarding repository; draft email to H. Mappes regarding ███. | | 175.00 | 1.10 | 1338 |
| 04/20/2015 | | | | | |
| ADS | Calendar telephonic status conference for Newbern's preference actions. | | 175.00 | 0.10 | 1339 |
| 04/21/2015 | | | | | |
| ADS | Receive/review letter from IRS regarding request from ADP Tax Services for ELC, forward same to Trustee and Trustee's paralegal for processing. | | 175.00 | 0.10 | 1327 |
| ADS | Prepare for and attend, telephonically, pretrial conference; analyze ███, conference call with K. Toner. | | 175.00 | 1.00 | 1340 |
| ADS | Receive/review email from H. Mappes regarding ███. | | 175.00 | 0.10 | 1341 |
| ADS | Receive/review minute entry orders from Newbern preference action status conferences. | | 175.00 | 0.20 | 1343 |
| 04/30/2015 | | | | | |
| ADS | Email from Trustee regarding ███, multiple emails from Trustee's counsel and Liz Lynch regarding same; review draft response to Trustee by J. Kennedy and confer with Jay Kennedy regarding same. | | 175.00 | 0.20 | 1332 |
| 05/06/2015 | | | | | |
| ADS | Telephone call with K. Goss regarding request for status report on pending adversary proceedings. | | 175.00 | 0.10 | 1344 |

Eastern Livestock Bankruptcy

re: Attorney for Trustee (Special Counsel)

Page: 11
October 13, 2015
ACCOUNT NO:   110035-53
INVOICE NO:       8

| | | Rate | HOURS | |
|---|---|---|---|---|
| ADS | Correspondence from K. Goss requesting status ███████████████████ . | 175.00 | 0.10 | 1357 |
| **05/08/2015** | | | | |
| ADS | Email correspondence with K. Toner regarding original documents. | 175.00 | 0.10 | 1350 |
| ADS | Email correspondence with K. Toner regarding ███████████████████ | 175.00 | 0.20 | 1356 |
| **05/12/2015** | | | | |
| ADS | Email to J. Kennedy regarding ELC judgments. | 175.00 | 0.10 | 1351 |
| ADS | Draft email to paralegal regarding discovery protocols, procedures and updating repository for responses to discovery requests. | 175.00 | 0.20 | 1355 |
| **05/15/2015** | | | | |
| ADS | Voicemail from Scott Newbern regarding counteroffer. | 175.00 | 0.10 | 1345 |
| **05/20/2015** | | | | |
| ADS | Emails to Witnesses for Newbern preference actions regarding settlement, trial off. | 175.00 | 0.20 | 1352 |
| **05/21/2015** | | | | |
| ADS | Review list from H. Mappes regarding required responses to discovery regarding Trustee's repository. | 175.00 | 0.80 | 1353 |
| ADS | Gather original documents and depositions to legal assistant for filing post-settlement and cancellation of trial. | 175.00 | 0.30 | 1354 |
| **05/26/2015** | | | | |
| ADS | Work on status report for court per K. Goss. | 175.00 | 1.80 | 1347 |
| **06/23/2015** | | | | |
| ADS | Email correspondence from David Hine, attorney for Fifth Third in state court proceeding brought by livestock creditors; gather original depositions for use in state court depositions, draft email to David Hine regarding depositions. | 175.00 | 0.90 | 1358 |

Page: 12

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:    110035-53

INVOICE NO:    8

re: Attorney for Trustee (Special Counsel)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 06/24/2015 | | | | | | |
| | ADS | Work on status report for court on open adversary proceedings. | 175.00 | 2.00 | | 1359 |
| 07/07/2015 | | | | | | |
| | ADS | Work on revisions to settlement agreements from S. Newbern regarding livestock creditors. | 175.00 | 2.00 | | 1366 |
| 07/08/2015 | | | | | | |
| | ADS | Conference call with J. Kennedy and T. Hall regarding ██████████████; schedule meeting. | 175.00 | 0.60 | | 1367 |
| | ADS | Review email from paralegal regarding trust account checks; obtain and review status of settlements; email to paralegal regarding deposit of same to which account. | 175.00 | 0.30 | | 1368 |
| 07/09/2015 | | | | | | |
| | ADS | Review/analyze Eastern files for discovery requests and responses including document production responsive to subpoenas regarding same; gather documents and burn to DVDs; draft letter to H. Mappes with discovery. | 175.00 | 4.00 | | 1369 |
| 07/10/2015 | | | | | | |
| | ADS | Review, revise and sign letter to Harmony Mappes regarding trustee's repository; file to legal assistant to check DVD. | 175.00 | 0.20 | | 1360 |
| 07/21/2015 | | | | | | |
| | ADS | Prepare for and attend meeting with Trustee; J. Kennedy; T. Hall and K. Toner. | 175.00 | 2.50 | | 1370 |
| 07/22/2015 | | | | | | |
| | ADS | Assignment to legal assistant to update ██████ ██████. | 175.00 | 0.20 | | 1371 |
| | | Amanda D. Stafford | | 71.90 | 12,582.50 | |
| 11/04/2014 | | | | | | |
| | TJF | Draft Fifth Fee application for Kroger, Gardis & Regas, LLP and review billing statements for exhibits; draft seventh fee application for J. Knauer and review billing statements for exhibits. | 125.00 | 4.50 | | 1073 |

Page: 13

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:     110035-53

INVOICE NO:     8

re: Attorney for Trustee (Special Counsel)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 11/05/2014 | TJF | Calculations and categorizing expenses incurred for KRG fee application; augmentation to fifth fee application; conference with M. Stafford regarding same; Augmentation to exhibits to KGR fifth fee application; conference with T. Hornback regarding expenses for Eastern Livestock; | 125.00 | 2.00 |  | 1074 |
| 12/02/2014 | TJF | Drafted Order Granting 7th fee application for J. Knauer for J. Kennedy's review; drafted order granting 5th fee application for KGR for J. Kennedy's review; conference with J. Kennedy regarding orders; uploaded orders using ECF system; email to K. Goss regarding same. | 125.00 | 1.00 | | 1085 |
|  |  | Tammy J. Froelich |  | 7.50 | 937.50 |
|  |  | FOR CURRENT SERVICES RENDERED |  | 107.90 | 18,507.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 28.50 | $175.00 | $4,987.50 |
| Amanda D. Stafford | 71.90 | 175.00 | 12,582.50 |
| Tammy J. Froelich | 7.50 | 125.00 | 937.50 |

| | | |
|---|---|---|
| Reproduction of documents | 746.90 | |
| Mailing expense | 178.23 | |
| Mileage to and from Tupelo, MS - Amanda Stafford | 600.88 | 560 |
| TOTAL EXPENSES THRU 08/31/2015 | 1,526.01 | |

| | | | |
|---|---|---|---|
| 11/03/2014 | Pacer Service Center docket retrieval | 0.60 | 398 |
| 11/04/2014 | Pacer Service Center docket retrieval | 2.10 | 399 |
| 11/12/2014 | Pacer Service Center docket retrieval | 0.60 | 400 |
| 11/25/2014 | Pacer Service Center docket retrieval | 2.00 | 401 |
| 12/03/2014 | Pacer Service Center docket retrieval | 1.40 | 542 |
| 12/08/2014 | Pacer Service Center docket retrieval | 0.10 | 541 |
| 12/09/2014 | Pacer Service Center docket retrieval | 13.20 | 535 |
| 12/10/2014 | Pacer Service Center docket retrieval | 0.80 | 536 |
| 12/10/2014 | Pacer Service Center docket retrieval | 3.40 | 537 |

Page: 14

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:      110035-53

INVOICE NO:              8

re: Attorney for Trustee (Special Counsel)

| | | | |
|---|---|---|---|
| 12/12/2014 | Pacer Service Center docket retrieval | 0.10 | 538 |
| 12/15/2014 | Pacer Service Center docket retrieval | 1.60 | 539 |
| 12/15/2014 | Pacer Service Center docket retrieval | 0.80 | 543 |
| 12/22/2014 | Pacer Service Center docket retrieval | 1.00 | 540 |
| 12/23/2014 | Pacer Service Center docket retrieval | 0.50 | 534 |
| 01/23/2015 | Pacer Service Center docket retrieval | 1.40 | 547 |
| 01/30/2015 | Pacer Service Center docket retrieval | 1.10 | 545 |
| 01/30/2015 | Pacer Service Center docket retrieval | 0.40 | 546 |
| 02/04/2015 | Pacer Service Center docket retrieval | 7.10 | 553 |
| 02/23/2015 | Pacer Service Center docket retrieval | 1.10 | 554 |
| 02/25/2015 | Pacer Service Center docket retrieval | 0.70 | 555 |
| 03/06/2015 | Pacer Service Center docket retrieval | 0.40 | 563 |
| 03/14/2015 | Pacer Service Center docket retrieval | 0.10 | 564 |
| 03/14/2015 | Pacer Service Center docket retrieval | 5.10 | 565 |
| 04/16/2015 | Pacer Service Center docket retrieval | 2.50 | 574 |
| 04/16/2015 | Pacer Service Center docket retrieval | 0.10 | 575 |
| 04/16/2015 | Pacer Service Center docket retrieval | 3.00 | 576 |
| 04/16/2015 | Pacer Service Center docket retrieval | 19.70 | 577 |
| 04/17/2015 | Pacer Service Center docket retrieval | 6.00 | 578 |
| 04/21/2015 | Pacer Service Center docket retrieval | 6.30 | 579 |
| 04/28/2015 | Pacer Service Center docket retrieval | 0.80 | 580 |
| 05/08/2015 | Pacer Service Center docket retrieval | 2.70 | 583 |
| 05/08/2015 | Pacer Service Center docket retrieval | 0.10 | 584 |
| 05/08/2015 | Pacer Service Center docket retrieval | 2.40 | 585 |
| 05/11/2015 | Pacer Service Center docket retrieval | 2.30 | 586 |
| 05/17/2015 | Pacer Service Center docket retrieval | 3.10 | 587 |
| 05/18/2015 | Pacer Service Center docket retrieval | 0.30 | 588 |
| 05/19/2015 | Pacer Service Center docket retrieval | 0.10 | 589 |
| 05/19/2015 | Pacer Service Center docket retrieval | 1.40 | 590 |
| 05/19/2015 | Pacer Service Center docket retrieval | 4.80 | 591 |
| 06/10/2015 | Pacer Service Center docket retrieval | 1.60 | 596 |
| 06/17/2015 | Pacer Service Center docket retrieval | 0.20 | 597 |
| 06/24/2015 | Pacer Service Center docket retrieval | 0.80 | 593 |
| 06/24/2015 | Pacer Service Center docket retrieval | 0.40 | 594 |
| | Pacer Service Center docket retrieval | 104.20 | |
| | | | |
| 05/19/2015 | Overnight mail - FEDERAL EXPRESS | 23.60 | 582 |
| | Overnight mail | 23.60 | |
| | | | |
| 03/27/2015 | Travel Expenses (hotel 3/23/15 - 3/27/15) - Amanda Stafford | 608.77 | 561 |
| | Travel Expenses | 608.77 | |
| | | | |
| 03/27/2015 | Meals - 3/23/15 - 3/27/15 - Amanda Stafford | 112.95 | 562 |
| | Meals | 112.95 | |

Page: 15

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:      110035-53

INVOICE NO:          8

re: Attorney for Trustee (Special Counsel)

TOTAL ADVANCES THRU 08/31/2015                                          849.52

TOTAL CURRENT WORK THIS STATEMENT                          20,883.03

PREVIOUS BALANCE                                                              $71,158.25

BALANCE DUE                                                                        $92,041.28

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 2 | 85,427.69 | 35,855.71 |
| 12/31/2013 | 3 | 56,560.00 | 14,705.60 |
| 07/31/2014 | 4 | 32,336.74 | 5,760.50 |
| 12/31/2014 | 7 | 14,836.44 | 14,836.44 |
| | | | 71,158.25 |

Page: 1

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:      110035-27

INVOICE NO:              5

re: ADM (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 11/05/2014 | | | | | |
| | JPK | Reviewed settlement drafts from ADM.  Speak with S. Runyan. | 175.00 | 0.40 | 754 |
| 11/12/2014 | | | | | |
| | JPK | Met with S. Runyan.  Reviewed proposed letter. Email to 5/3 counsel.  Call with R. Le Tour. | 175.00 | 0.80 | 753 |
| 11/19/2014 | | | | | |
| | JPK | Reviewed email from P. Hoffman.  Reviewed redlines on settlement agreement, settlement motion and settlement notice.  Confer with S. Runyan. | 175.00 | 0.50 | 746 |
| 11/21/2014 | | | | | |
| | JPK | Review draft proposals from ADM counsel on injunction.  Lengthy meeting with S. Runyan and others regarding proposed response.  Call with T. Hall. | 175.00 | 0.80 | 744 |
| 11/23/2014 | | | | | |
| | JPK | Reviewed email from S. Runyan.  Reviewed ███████████████. | 175.00 | 0.30 | 745 |
| 11/24/2014 | | | | | |
| | JPK | Met with S. Runyan.  Reviewed revised notice and settlement agreement.  Reviewed draft letter to counsel for ADM. | 175.00 | 0.40 | 752 |

Eastern Livestock Bankruptcy

Page: 2
October 13, 2015
ACCOUNT NO:    110035-27
INVOICE NO:    5

re: ADM (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| **11/25/2014** | | | | |
| JPK | Meet with S. Runyan and J. Knauer to ▮▮▮▮ ▮▮▮▮ Reviewed notice provisions and jurisdictional provisions. | 175.00 | 0.80 | 751 |
| **12/04/2014** | | | | |
| JPK | Reviewed revised settlement agreement terms. Conferred with S. Runyon. | 175.00 | 0.80 | 777 |
| **12/08/2014** | | | | |
| JPK | Met with S. Runyon regarding ▮▮▮▮ ▮▮▮▮ Reviewed E-mail from P. Hoffman. | 175.00 | 0.20 | 768 |
| **12/10/2014** | | | | |
| JPK | Met with D. Runyon. Reviewed E-mail from P. Hoffman. Reviewed Response E-mail. | 175.00 | 0.30 | 769 |
| **12/12/2014** | | | | |
| JPK | Reviewed e-mail messages from S. Runyon ▮▮▮▮. Follow-up on settlement motion. | 175.00 | 0.40 | 772 |
| **12/15/2014** | | | | |
| JPK | Met with S. Runyon. Reviewed e-mails back-and-forth regarding final signed settlement agreement. Brief call with K. Goss. | 175.00 | 0.30 | 776 |
| **01/30/2015** | | | | |
| JPK | Review e-mails from S. Runyon on dismissal. Check on status of settlement payment. | 175.00 | 0.30 | 786 |
| | Jay P. Kennedy | | 6.30 | 1,102.50 |
| **11/03/2014** | | | | |
| SER | Conference regarding settlement issues including calls with opposing counsel. | 175.00 | 0.60 | 739 |
| **11/04/2014** | | | | |
| SER | Work on settlement agreement; multiple emails with defendant's counsel; discussion with J. Kennedy and M. Stafford regarding ▮▮▮▮ ▮▮▮▮ | 175.00 | 1.90 | 735 |
| **11/05/2014** | | | | |
| SER | Extended telephone call with all trustee's counsel regarding ▮▮▮▮ ▮▮▮▮ | 175.00 | 1.70 | 736 |

Page: 3

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:     110035-27

INVOICE NO:            5

re: ADM (Preference)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| **11/06/2014** |  |  |  |  |  |
| | SER | Multiple communications with opposing counsel regarding settlement and draft motion for extension of time; review comments to settlement documents and motion for extension of time, discussion with M. Stafford and J. Kennedy. | 175.00 | 1.50 | 737 |
| **11/07/2014** |  |  |  |  |  |
| | SER | File motion for extension of time; discussion with J. Kennedy regarding ███████. | 175.00 | 0.20 | 738 |
| **11/10/2014** |  |  |  |  |  |
| | SER | Discussion with J. Kennedy and Terry Hall regarding settlement. | 175.00 | 0.40 | 742 |
| **11/11/2014** |  |  |  |  |  |
| | SER | Draft correspondence to Randy Latour for settlement agreement. | 175.00 | 0.60 | 740 |
| **11/12/2014** |  |  |  |  |  |
| | SER | Telephone call with Randy Latour and follow up email providing letter of explanation ADIM settlement agreement. | 175.00 | 0.70 | 741 |
| **11/21/2014** |  |  |  |  |  |
| | SER | Review proposed changed to settlement papers and review cases provided by defendants. | 175.00 | 3.40 | 747 |
| **11/23/2014** |  |  |  |  |  |
| | SER | Draft modifications to settlement documents and forward to J. Knauer, J. Kennedy and M. Stafford for review and comment. | 175.00 | 1.30 | 748 |
| **11/24/2014** |  |  |  |  |  |
| | SER | Multiple communications with co-counsel regarding release and settlement issues. | 175.00 | 0.50 | 750 |
| **11/25/2014** |  |  |  |  |  |
| | SER | Communications with opposing counsel regarding deadline to file reply; draft extension and file; meeting with client, J. Kennedy and M. Stafford ███████. | 175.00 | 1.50 | 749 |

Eastern Livestock Bankruptcy

re: ADM (Preference)

Page: 4
October 13, 2015
ACCOUNT NO:      110035-27
INVOICE NO:              5

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 11/26/2014 | SER | Draft explanation regarding distinction between the leases for ADMIS vs. Fifth Third. | 175.00 | 0.30 | 755 |
| 12/02/2014 | SER | Multiple discussions with J. Knauer and J. Kennedy regarding ███████████ ████████████████████. | 175.00 | 0.30 | 762 |
| 12/04/2014 | SER | Discussion with client regarding ███████ ████████████, draft modifications to settlement agreement and order, send with explanation to opposing counsel. | 175.00 | 1.20 | 763 |
| 12/05/2014 | SER | Prepare motion for extension of time and email to co-counsel seeking consent. | 175.00 | 0.20 | 765 |
| 12/08/2014 | SER | Receive and review correspondence from ADMIS counsel regarding settlement issues, discussion with client, draft updates to settlement documents and forward to Fifth Third counsel. | 175.00 | 1.10 | 766 |
| 12/09/2014 | SER | Update draft settlement documents and forward to defendants for review and comment. | 175.00 | 0.30 | 767 |
| 12/10/2014 | SER | Receive and review email from ADMIS counsel regarding settlement issues, telephone call with Dustin DeNeal regarding █████████████, respond to ADMIS email. | 175.00 | 0.90 | 771 |
| 12/15/2014 | SER | Receive and review communication from defendants regarding acceptance of settlement terms, notify court staff, send final documents for signature to defendants. | 175.00 | 0.40 | 773 |
| 12/16/2014 | SER | Receive all executed settlement agreements and prepare final motion to compromise for filing. | 175.00 | 0.60 | 774 |

Eastern Livestock Bankruptcy

re: ADM (Preference)

Page: 5
October 13, 2015
ACCOUNT NO:      110035-27
INVOICE NO:              5

|  | | Rate | HOURS | |
|---|---|---|---|---|
| **01/09/2015** | | | | |
| SER | Review order regarding settlement agreement and deadlines, and respond to defendant's counsel. | 175.00 | 0.40 | 778 |
| **01/12/2015** | | | | |
| SER | Multiple communications with opposing counsel regarding stipulation and finalization of settlement. | 175.00 | 0.30 | 780 |
| **01/13/2015** | | | | |
| SER | Modify and finalize stipulation of dismissal, forward with wiring instructions to defendant's counsel; discussion with client regarding ███ ███. | 175.00 | 0.40 | 779 |
| **01/22/2015** | | | | |
| SER | Begin draft of default materials for McDonald and email with opposing counsel regarding timing for payment of settlement amount. | 175.00 | 1.10 | 781 |
| **01/26/2015** | | | | |
| SER | Attention to motion for default judgment. | 175.00 | 0.40 | 782 |
| **01/27/2015** | | | | |
| SER | Email exchange with defendant's counsel regarding W-9 and finalization of settlement issues; attention to motion for default against McDonald. | 175.00 | 0.40 | 783 |
| **01/28/2015** | | | | |
| SER | Attention to stipulation of dismissal and motion for default. | 175.00 | 0.30 | 788 |
| **01/30/2015** | | | | |
| SER | Multiple communications with defendants regarding status of stipulation of dismissal. | 175.00 | 0.10 | 789 |
| | Steven E. Runyan | | 23.00 | 4,025.00 |
| **11/05/2014** | | | | |
| ADS | Prepare for and attend extended telephone call with all trustee's counsel regarding ███████ ███████. | 175.00 | 1.70 | 760 |
| ADS | Review, revise settlement agreement and | | | |

Page: 6

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:    110035-27

INVOICE NO:    5

re: ADM (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | motion to compromise pleadings. | 175.00 | 1.00 | 761 |
| 11/06/2014 | | | | | |
| | ADS | Review and revise extension of time pleadings; email to S. Runyan for filing. | 175.00 | 0.40 | 759 |
| 11/20/2014 | | | | | |
| | ADS | Review, analyze and revise settlement agreement and motion to compromise pleadings as revised by defendant's counsel (1.0); draft email to S. Runyan regarding same (.20). | 175.00 | 1.20 | 743 |
| 11/21/2014 | | | | | |
| | ADS | Draft settlement agreement language regarding release of Trustee related to injunctions against third parties; confer with S. Runyan regarding same; office conference with S. Runyan, Jay Kennedy regarding ███████ telephone call to Terry Hall and Trustee. | 175.00 | 2.10 | 758 |
| 11/25/2014 | | | | | |
| | ADS | Confer with co-counsel and Trustee regarding settlement agreement, release language, scope of release, and reply deadlines. | 175.00 | 0.30 | 756 |
| | ADS | Receive/analyze and revise settlement agreement and related pleadings; draft email to co-counsel and trustee with comments. | 175.00 | 0.80 | 757 |
| 12/05/2014 | | | | | |
| | ADS | Review/analyze release language; draft emails to S. Runyan with comments regarding same. | 175.00 | 0.30 | 764 |
| 12/12/2014 | | | | | |
| | ADS | Review/analyze email from opposing counsel regarding settlement revisions; review/analyze trustee's response to same. | 175.00 | 0.20 | 770 |
| 01/09/2015 | | | | | |
| | ADS | Receive and review order on motion to compromise and settle; draft stipulation of dismissal; calendar appropriate deadlines | 175.00 | 0.70 | 787 |
| 01/26/2015 | | | | | |
| | ADS | Receive email from Paul Hoffman regarding | | | |

Page: 7
October 13, 2015

Eastern Livestock Bankruptcy

ACCOUNT NO:     110035-27
INVOICE NO:     5

re: ADM (Preference)

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| | request for W9; confer with S. Runyan regarding same. | 175.00 | 0.10 | | 785 |
| 01/30/2015 ADS | Receive and review correspondence regarding stipulation of dismissal and wiring of funds. | 175.00 | 0.10 | | 784 |
| | Amanda D. Stafford | | 8.90 | 1,557.50 | |
| 12/11/2014 TJF | Uploaded and updated pleading binder with recently filed pleadings | 125.00 | 0.10 | | 775 |
| | Tammy J. Froelich | | 0.10 | 12.50 | |
| | FOR CURRENT SERVICES RENDERED | | 38.30 | 6,697.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 6.30 | $175.00 | $1,102.50 |
| Steven E. Runyan | 23.00 | 175.00 | 4,025.00 |
| Amanda D. Stafford | 8.90 | 175.00 | 1,557.50 |
| Tammy J. Froelich | 0.10 | 125.00 | 12.50 |

| | |
|---|---|
| Reproduction of documents | 3.50 |
| Mailing expense | 2.75 |
| TOTAL EXPENSES THRU 08/31/2015 | 6.25 |

| | | | |
|---|---|---|---|
| 11/21/2014 | Pacer Service Center docket retrieval | 0.10 | 148 |
| 11/21/2014 | Pacer Service Center docket retrieval | 10.40 | 149 |
| 11/21/2014 | Pacer Service Center docket retrieval | 1.70 | 150 |
| 12/03/2014 | Pacer Service Center docket retrieval | 3.90 | 152 |
| 12/10/2014 | Pacer Service Center docket retrieval | 0.20 | 153 |
| 12/10/2014 | Pacer Service Center docket retrieval | 17.80 | 154 |
| 12/24/2014 | Pacer Service Center docket retrieval | 2.30 | 151 |
| 01/05/2015 | Pacer Service Center docket retrieval | 0.30 | 157 |
| 01/05/2015 | Pacer Service Center docket retrieval | 0.30 | 159 |
| 01/06/2015 | Pacer Service Center docket retrieval | 0.20 | 161 |
| 01/22/2015 | Pacer Service Center docket retrieval | 0.80 | 158 |
| 01/22/2015 | Pacer Service Center docket retrieval | 3.80 | 160 |
| | Pacer Service Center docket retrieval | 41.80 | |

Page: 8

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:    110035-27

INVOICE NO:    5

re: ADM (Preference)

| 03/09/2015 | Overnight mail - FEDERAL EXPRESS | 101.21 | 162 |
| | Overnight mail | 101.21 | |
| 11/05/2014 | Conference Call Fees - Intercall | 24.38 | 147 |
| | Conference Call Fees | 24.38 | |
| | TOTAL ADVANCES THRU 08/31/2015 | 167.39 | |
| | TOTAL CURRENT WORK THIS STATEMENT | 6,871.14 | |
| | PREVIOUS BALANCE | $83,023.77 | |
| 12/30/2014 | Payment--Thank you | -35,962.91 | 5 |
| | BALANCE DUE | $53,932.00 | |

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 1 | 29,494.35 | 8,492.91 |
| 12/31/2013 | 2 | 80,834.45 | 21,171.95 |
| 07/31/2014 | 3 | 43,172.31 | 8,565.50 |
| 12/30/2014 | 4 | 44,793.41 | 8,830.50 |
| | | | 47,060.86 |

Page: 1

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:      110035-58

INVOICE NO:              5

re: Alabama Livestock Auction (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 02/11/2015 | | | | | |
| | JPK | Call with K. Toner on ███████████████. Reviewed documents on transfer. Met with M. Stafford. Called S. Newbern on depositions and potential of settlement. Checked on status of Fifth Third litigation. | 175.00 | 0.80 | 203 |
| 03/14/2015 | | | | | |
| | JPK | Reviewed email from M. Stafford. Reviewed deposition notice of Alabama. Reviewed documents on file and document request. Email to M. Stafford. | 175.00 | 0.60 | 209 |
| 04/17/2015 | | | | | |
| | JPK | Met with M. Stafford. Prepared for litigation. Reviewed documents. | 175.00 | 0.40 | 219 |
| 04/21/2015 | | | | | |
| | JPK | Participated in Pretrial Conference. Reviewed documents in preparation for Trial. | 175.00 | 0.20 | 218 |
| 05/05/2015 | | | | | |
| | JPK | Preparation for upcoming trial. Met with M. Stafford. Reviewed transaction documents. Drafted trial strategy. | 175.00 | 0.60 | 240 |
| 05/08/2015 | | | | | |
| | JPK | Meet with M. Stafford to prepare for final pre-trial. Review ███████████. Confirm witness availability. Review settlement | | | |

Page: 2
Eastern Livestock Bankruptcy                                      October 13, 2015
                                                    ACCOUNT NO:       110035-58
                                                    INVOICE NO:               5
re: Alabama Livestock Auction (Preference)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| | | potential. | 175.00 | 0.50 | | 243 |
| 05/13/2015 | JPK | Prepared for and participated in Final Pretrial hearing. Additional call with S. Newbern. Call with Trustee. Participate in conference with E. Lynch. Reviewed questions for B. Royalty. Review of transactions of specific documents. | 175.00 | 1.20 | | 230 |
| 05/14/2015 | JPK | Continued preparation for trial. Reviewed questions for E. Lynch. Met with M. Stafford. Drafting of opening statement. | 175.00 | 0.50 | | 229 |
| 05/15/2015 | JPK | Numerous calls with S. Newbern regarding potential settlement amounts. Confer with M. Stafford. Confer with Trustee. Continued trial preparations. | 175.00 | 0.80 | | 228 |
| 05/18/2015 | JPK | Continued preparation for trial including review and assembly of documents. Update research on clearing contracts. Update research on other defenses. Meet with M. Stafford and call with S. Newbern regarding potential settlement. Conference with Trustee. | 175.00 | 1.00 | | 227 |
| 05/19/2015 | JPK | Continued preparation for upcoming trial. Additional document review. Settlement discussions with S. Newbern. Confer with Trustee. | 175.00 | 0.50 | | 226 |
| 05/20/2015 | JPK | Confer with S. Newbern. Reviewed loan documents. Drafting of Settlement Agreement. | 175.00 | 0.70 | | 225 |
| 07/16/2015 | JPK | Reviewed revised Settlement Agreement. Confer with M. Stafford. | 175.00 | 0.50 | | 246 |
| | | Jay P. Kennedy | | 8.30 | 1,452.50 | |
| 12/09/2014 | JLW | Review minute entry order. | 175.00 | 0.10 | | 201 |

Page: 3

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:    110035-58
INVOICE NO:    5

re: Alabama Livestock Auction (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 04/21/2015 | | | | | |
| | JLW | Review court minute entry. | 175.00 | 0.10 | 220 |
| 05/13/2015 | | | | | |
| | JLW | Review minute entry order. | 175.00 | 0.10 | 231 |
| | | Jennifer L. Watt | | 0.30 | 52.50 |
| 12/08/2014 | | | | | |
| | ADS | Prepare for and conduct pretrial conference. | 175.00 | 0.20 | 199 |
| | ADS | Conference with Scott Newbern regarding settlement. | 175.00 | 0.10 | 200 |
| 02/12/2015 | | | | | |
| | ADS | Telephone call with opposing counsel to schedule deposition; conference with J. Kennedy regarding planning of same. | 175.00 | 0.20 | 204 |
| 02/24/2015 | | | | | |
| | ADS | Telephone call with opposing counsel regarding scheduling of depositions. | 175.00 | 0.10 | 202 |
| 03/03/2015 | | | | | |
| | ADS | Coordinate with legal assistant in scheduling depositions. | 175.00 | 0.10 | 211 |
| 03/11/2015 | | | | | |
| | ADS | Receive/review email from opposing counsel regarding client's availability for deposition; draft deposition schedules; multiple emails with S. Newbern regarding same; telephone call with S. Newbern regarding deposition. | 175.00 | 0.40 | 213 |
| 03/12/2015 | | | | | |
| | ADS | Work on depositions; emails with Scott Newbern regarding scheduling of same. | 175.00 | 0.20 | 212 |
| 03/14/2015 | | | | | |
| | ADS | Review/analyze ███████████ notices of deposition; email same to J. Kennedy for review; email drafts to opposing counsel. | 175.00 | 1.00 | 214 |
| 03/16/2015 | | | | | |
| | ADS | Work on depositions; emails with Scott Newbern regarding scheduling of same. | 175.00 | 0.20 | 205 |

Page: 4

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:    110035-58

INVOICE NO:            5

re: Alabama Livestock Auction (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 03/20/2015 | | | | | |
| | ADS | Prepare for deposition of defendant; prepare deposition binders with exhibits | 175.00 | 1.20 | 207 |
| 03/21/2015 | | | | | |
| | ADS | Continuing preparing for deposition of defendant; prepare deposition binders with exhibits | 175.00 | 1.70 | 206 |
| 03/22/2015 | | | | | |
| | ADS | Continue deposition preparation; finalize deposition binders, draft deposition questions. | 175.00 | 0.90 | 208 |
| 03/23/2015 | | | | | |
| | ADS | Final preparations to leave for Tupelo, MS to conduct depositions. | 175.00 | 0.60 | 210 |
| 03/25/2015 | | | | | |
| | ADS | Deposition preparation: Draft, revise and finalize deposition outline; finalize deposition binders; review/analyze ██████████ | 175.00 | 3.10 | 215 |
| 03/26/2015 | | | | | |
| | ADS | Prepare for and conduct Rule 30(b)(6) deposition of Alabama Livestock Auction, Inc., return to hotel. | 175.00 | 7.00 | 216 |
| 04/17/2015 | | | | | |
| | ADS | Trial preparation meeting with J. Kennedy; telephone calls with B. Royalty and K. Toner. | 175.00 | 0.30 | 217 |
| 05/04/2015 | | | | | |
| | ADS | Strategize with Jay Kennedy ██████████. | 175.00 | 0.20 | 221 |
| 05/05/2015 | | | | | |
| | ADS | Conduct, review and analyze legal research regarding right to jury trial in preparation for filing statement with court regarding same; receive/review jury waivers filed; confer with J. Kennedy, call to S. Newbern; receive/review notice of pretrial conference and calendar same. | 175.00 | 0.70 | 232 |

Eastern Livestock Bankruptcy

re: Alabama Livestock Auction (Preference)

Page: 5
October 13, 2015
ACCOUNT NO:     110035-58
INVOICE NO:          5

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **05/08/2015** | | | | | |
| | ADS | Continue trial preparation; review/analyze notes from ████████████ ; ████████████ with J. Kennedy; calls with Bill Flynn regarding Ed Edens testimony; drafts subpoenas to Ed Edens; review/analyze federal rules and conduct legal research regarding compelling attendance of Edens to testify. | 175.00 | 0.80 | 233 |
| **05/11/2015** | | | | | |
| | ADS | Continue trial preparation; receive/review settlement offer. | 175.00 | 0.30 | 234 |
| **05/12/2015** | | | | | |
| | ADS | Continue trial preparation; email correspondence with H. Mappes regarding Janousek trial. | 175.00 | 1.20 | 235 |
| | ADS | Review/analyze ████████████ . | 175.00 | 1.60 | 236 |
| **05/13/2015** | | | | | |
| | ADS | Continue trial preparations; work on settlement figures; calculate same; prepare for and attend final pre-trial conference. | 175.00 | 1.50 | 237 |
| **05/14/2015** | | | | | |
| | ADS | Review, revise and finalize correspondence to opposing counsel with counteroffer; draft email to opposing counsel with same. | 175.00 | 0.30 | 222 |
| **05/15/2015** | | | | | |
| | ADS | Continue trial preparation; voicemail and telephone call with opposing counsel regarding settlement; review and analyze settlement options; review/analyze proofs of claim; correspondence with D. DeNeal regarding claims and claim status; correspond with Trustee; correspond with J. Kennedy multiple times regarding settlement. s | 175.00 | 1.10 | 223 |
| **05/16/2015** | | | | | |
| | ADS | Continue trial preparation; prepare trial binder; work on cross examination issues; emails with B. Royalty regarding testimony; begin drafting exhibit list. | 175.00 | 0.90 | 224 |

Eastern Livestock Bankruptcy

re: Alabama Livestock Auction (Preference)

Page: 6
October 13, 2015
ACCOUNT NO:    110035-58
INVOICE NO:    5

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| **05/17/2015** | | | | | | |
| | ADS | Email from D. DeNeal with proofs of claim. | 175.00 | 0.20 | | 238 |
| | ADS | Continue trial preparations; review and analyze documents from ████████ ████████ work on trial notebook. | 175.00 | 0.80 | | 239 |
| **05/18/2015** | | | | | | |
| | ADS | Continue settlement negotiations (multiple emails and correspondence with Jay Kennedy and Trustee); continue working on/analyzing testimony of Liz Lynch; analyze and discuss proof of claim waiver issues with D. DeNeal and T. Hall; draft email to Liz Lynch regarding defendants. | 175.00 | 1.20 | | 241 |
| **05/19/2015** | | | | | | |
| | ADS | Continue settlement negotiations and trial preparation; meeting with J. Knauer and J. Kennedy regarding case status, settlement, memo to file regarding same; review/analyze recent case regarding ████████ ████████; email correspondence with B. Royalty; draft subpoena to B. Royalty per request; draft letter to B. Royalty with subpoena; file to legal assistant to serve same. | 175.00 | 1.30 | | 242 |
| **07/16/2015** | | | | | | |
| | ADS | Review and substantially revise settlement Agreement. | 175.00 | 1.20 | | 244 |
| **07/17/2015** | | | | | | |
| | ADS | Review, revise and finalize trustee's revisions to settlement agreement provided by opposing counsel; draft email to S. Newbern with same for review. | 175.00 | 1.20 | | 245 |
| | | Amanda D. Stafford | | 31.80 | 5,565.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 40.40 | 7,070.00 | |

Page: 7

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:    110035-58

INVOICE NO:    5

re: Alabama Livestock Auction (Preference)

## RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 8.30 | $175.00 | $1,452.50 |
| Jennifer L. Watt | 0.30 | 175.00 | 52.50 |
| Amanda D. Stafford | 31.80 | 175.00 | 5,565.00 |

| | |
|---|---|
| Reproduction of documents | 0.70 |
| Mailing expense | 0.50 |
| TOTAL EXPENSES THRU 08/31/2015 | 1.20 |
| TOTAL CURRENT WORK THIS STATEMENT | 7,071.20 |
| PREVIOUS BALANCE | $9,604.95 |

| 12/30/2014 | Payment--Thank you | -4,266.00 | 5 |
|---|---|---|---|

BALANCE DUE                                                                    $12,410.15

## AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 1 | 4,803.18 | 1,704.05 |
| 12/31/2013 | 2 | 1,815.15 | 473.90 |
| 07/31/2014 | 3 | 10,670.53 | 2,094.50 |
| 12/30/2014 | 4 | 5,332.50 | 1,066.50 |
| | | | 5,338.95 |

Eastern Livestock Bankruptcy

Page: 1
October 13, 2015
ACCOUNT NO:     110035-36
INVOICE NO:            5

re: Ashville Stockyard  (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 04/17/2015 | | | | | |
| | JPK | Met with M. Stafford. Preparation of trial notebook. Prepare for trial. | 175.00 | 0.50 | 201 |
| 04/21/2015 | | | | | |
| | JPK | Participated in Pretrial Conference. Conversation with S. Newbern regarding status of claims. | 175.00 | 0.20 | 200 |
| 05/05/2015 | | | | | |
| | JPK | Preparation for upcoming trial. Met with M. Stafford. Reviewed ▇▇▇▇▇▇▇. Drafted trial strategy. | 175.00 | 0.50 | 221 |
| 05/08/2015 | | | | | |
| | JPK | Meet with M. Stafford to prepare for final pre-trial.  Review ▇▇▇▇▇▇.  Confirm witness availability.  Review ▇▇▇▇▇ ▇▇▇ | 175.00 | 0.50 | 224 |
| 05/13/2015 | | | | | |
| | JPK | Prepared for and participated in Final Pretrial hearing. Additional call with S. Newbern. Call with Trustee. Participate in conference with E. Lynch. Reviewed questions for B. Royalty. Review of ▇▇▇▇▇▇▇. | 175.00 | 1.20 | 212 |
| 05/14/2015 | | | | | |
| | JPK | Continued preparation for trial. Reviewed questions for E. Lynch. Met with M. Stafford. | | | |

Page: 2
Eastern Livestock Bankruptcy                                    October 13, 2015
                                          ACCOUNT NO:        110035-36
                                          INVOICE NO:               5

re: Ashville Stockyard  (Preference)

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
|  |  | Drafting of opening statement. | 175.00 | 0.50 |  | 211 |
| 05/15/2015 | JPK | Numerous calls with S. Newbern regarding potential settlement amounts. Confer with M. Stafford. Confer with Trustee. Continued trial preparations. | 175.00 | 0.80 |  | 210 |
| 05/18/2015 | JPK | Continued preparation for trial including review and assembly of documents. Update research ███████. Update research on other defenses. Meet with M. Stafford and call with S. Newbern regarding potential settlement. Conference with Trustee. | 175.00 | 1.00 |  | 209 |
| 05/19/2015 | JPK | Continued preparation for upcoming trial. Additional document review. Settlement discussions with S. Newbern. Confer with Trustee. | 175.00 | 0.50 |  | 208 |
| 05/20/2015 | JPK | Confer with S. Newbern. Reviewed loan documents. Drafting of Settlement Agreement. | 175.00 | 0.70 |  | 207 |
|  |  | Jay P. Kennedy |  | 6.40 | 1,120.00 |  |
| 12/09/2014 | JLW | Review minute entry order. | 175.00 | 0.10 |  | 185 |
| 04/21/2015 | JLW | Review court minute entry. | 175.00 | 0.10 |  | 202 |
| 05/13/2015 | JLW | Review minute entry order. | 175.00 | 0.10 |  | 213 |
|  |  | Jennifer L. Watt |  | 0.30 | 52.50 |  |
| 12/08/2014 | ADS | Prepare for and conduct pretrial conference. | 175.00 | 0.20 |  | 183 |
|  | ADS | Conference with Scott Newbern regarding settlement. | 175.00 | 0.10 |  | 184 |
| 02/12/2015 | ADS | Telephone call with opposing counsel to |  |  |  |  |

Page: 3

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:     110035-36

INVOICE NO:              5

re: Ashville Stockyard  (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | schedule deposition; conference with J. Kennedy regarding planning of same. | 175.00 | 0.20 | 187 |
| 02/24/2015 | ADS | Telephone call with opposing counsel regarding scheduling of depositions. | 175.00 | 0.10 | 186 |
| 03/03/2015 | ADS | Coordinate with legal assistant in scheduling depositions. | 175.00 | 0.10 | 193 |
| 03/11/2015 | ADS | Receive/review email from opposing counsel regarding client's availability for deposition; draft deposition schedules; multiple emails with S. Newbern regarding same; telephone call with S. Newbern regarding deposition; confer with J. Kennedy regarding schedule, travel, and accommodations. | 175.00 | 0.40 | 195 |
| 03/12/2015 | ADS | Work on depositions; emails with Scott Newbern regarding scheduling of same. | 175.00 | 0.20 | 194 |
| 03/14/2015 | ADS | Review/analyze issues and proofs of claim, if any; draft notices of deposition; email same to J. Kennedy for review; email drafts to opposing counsel. | 175.00 | 1.00 | 196 |
| 03/16/2015 | ADS | Work on depositions; emails with Scott Newbern regarding scheduling of same. | 175.00 | 0.20 | 188 |
| 03/20/2015 | ADS | Prepare for deposition of defendant; prepare deposition binders with exhibits | 175.00 | 1.20 | 190 |
| 03/21/2015 | ADS | Continuing preparing for deposition of defendant; prepare deposition binders with exhibits | 175.00 | 1.70 | 189 |
| 03/22/2015 | ADS | Continue deposition preparation; finalize deposition binders, draft deposition questions. | 175.00 | 0.90 | 191 |

Page: 4

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:      110035-36

INVOICE NO:            5

re: Ashville Stockyard  (Preference)

|            |     |                                                                                                                                                                                                                                              | Rate   | HOURS |     |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|-------|-----|
| 03/23/2015 | ADS | Final preparations to leave for Tupelo, MS to conduct depositions.                                                                                                                                                                          | 175.00 | 0.60  | 192 |
| 03/26/2015 | ADS | Deposition preparation:  Draft, revise, and finalize deposition outline; finalize deposition exhibit binders;review/analyze ███████████████████████████████.                                                                                | 175.00 | 3.70  | 197 |
| 03/27/2015 | ADS | Prepare for and conduct Rule 30(b)(6) deposition of Ashville Stockyard.                                                                                                                                                                     | 175.00 | 4.30  | 198 |
| 04/17/2015 | ADS | Trial preparation meeting with J. Kennedy; telephone calls with B. Royalty and K. Toner.                                                                                                                                                    | 175.00 | 0.30  | 199 |
| 05/04/2015 | ADS | Strategize with Jay Kennedy regardin █████████                                                                                                                                                                                              | 175.00 | 0.20  | 203 |
| 05/05/2015 | ADS | Conduct, review and analyze legal research regarding right to jury trial in preparation for filing statement with court regarding same; receive/review jury waivers filed; confer with J. Kennedy, call to S. Newbern; receive/review notice of pretrial conference and calendar same. | 175.00 | 0.70  | 214 |
| 05/08/2015 | ADS | Continue trial preparation; review/analyze notes ██████; discuss ██████ with J. Kennedy; calls with Bill Flynn regarding Ed Edens testimony; drafts subpoenas to Ed Edens; review/analyze federal rules and conduct legal research regarding compelling attendance of Edens to testify. | 175.00 | 0.80  | 215 |
| 05/11/2015 | ADS | Continue trial preparation; receive/review settlement offer.                                                                                                                                                                                | 175.00 | 0.30  | 216 |

Page: 5

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:      110035-36

INVOICE NO:              5

re: Ashville Stockyard  (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 05/12/2015 | | | | | |
| | ADS | Continue trial preparation; email correspondence with H. Mappes regarding ███████. | 175.00 | 1.20 | 217 |
| | ADS | Review/analyze depositions transcript for trial/cross-exam. | 175.00 | 1.50 | 218 |
| 05/13/2015 | | | | | |
| | ADS | Continue trial preparations; work on settlement figures; calculate same; prepare for and attend final pre-trial conference. | 175.00 | 1.50 | 219 |
| 05/14/2015 | | | | | |
| | ADS | Review, revise and finalize correspondence to opposing counsel with counteroffer; draft email to opposing counsel with same. | 175.00 | 0.30 | 204 |
| 05/15/2015 | | | | | |
| | ADS | Continue trial preparation; voicemail and telephone call with opposing counsel regarding settlement; review and analyze settlement options; review/analyze proofs of claim; correspondence with D. DeNeal regarding claims and claim status; correspond with Trustee; correspond with J. Kennedy multiple times regarding settlement. | 175.00 | 1.10 | 205 |
| 05/16/2015 | | | | | |
| | ADS | Continue trial preparation; prepare trial binder; work on cross examination issues; emails with B. Royalty regarding testimony; begin drafting exhibit list. | 175.00 | 0.90 | 206 |
| 05/17/2015 | | | | | |
| | ADS | Continue trial preparations; review and analyze documents from Liz Lynch regarding ████████ ███████████████ on trial notebook. | 175.00 | 0.80 | 220 |
| 05/18/2015 | | | | | |
| | ADS | Continue settlement negotiations (multiple emails and correspondence with Jay Kennedy and Trustee); continue working on/analyzing testimony of Liz Lynch; analyze and discuss proof of claim waiver issues with D. DeNeal and | | | |

Eastern Livestock Bankruptcy

re: Ashville Stockyard  (Preference)

Page: 6
October 13, 2015
ACCOUNT NO:      110035-36
INVOICE NO:            5

|  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|
|  | T. Hall; draft email to Liz Lynch regarding defendants. | 175.00 | 1.20 |  | 222 |
| 05/19/2015 ADS | Continue settlement negotiations and trial preparation; meeting with J. Knauer and J. Kennedy regarding ████████, settlement, memo to file regarding same; review/analyze recent case regarding business records exception to hearsay for trustees for purposes of Liz Lynch testimony; email correspondence with B. Royalty; draft subpoena to B. Royalty per request; draft letter to B. Royalty with subpoena; file to legal assistant to serve same. | 175.00 | 1.30 |  | 223 |
| 07/16/2015 ADS | Review and substantially revise settlement Agrement. | 175.00 | 1.20 |  | 225 |
| 07/17/2015 ADS | Final revisions to initial draft of settlement agreement, conduct document compare and forward to opposing counsel via email. | 175.00 | 1.00 |  | 226 |
|  | Amanda D. Stafford |  | 29.20 | 5,092.50 |  |
| 12/11/2014 TJF | Uploaded and updated pleading binder with recently filed pleadings | 125.00 | 0.10 |  | 182 |
|  | Tammy J. Froelich |  | 0.10 | 12.50 |  |
|  | FOR CURRENT SERVICES RENDERED |  | 36.00 | 6,277.50 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 6.40 | $175.00 | $1,120.00 |
| Jennifer L. Watt | 0.30 | 175.00 | 52.50 |
| Amanda D. Stafford | 1.10 | 159.09 | 175.00 |
| Amanda D. Stafford | 28.10 | 175.00 | 4,917.50 |
| Tammy J. Froelich | 0.10 | 125.00 | 12.50 |

| Reproduction of documents |  | 0.10 |
|---|---|---|
| TOTAL EXPENSES THRU 08/31/2015 |  | 0.10 |

Page: 7
Eastern Livestock Bankruptcy

October 13, 2015
ACCOUNT NO:     110035-36
INVOICE NO:                  5

re: Ashville Stockyard  (Preference)


TOTAL CURRENT WORK THIS STATEMENT                 6,277.60

PREVIOUS BALANCE                                    $7,406.54


12/30/2014      Payment--Thank you                         -3,009.60          5


BALANCE DUE                                        $10,674.54


AGE OF OUTSTANDING STATEMENTS

| Stmt Date  | Stmt # | Billed   | Due      |
|------------|--------|----------|----------|
| 03/20/2013 | 1      | 4,586.80 | 1,729.29 |
| 12/31/2013 | 2      | 1,777.50 | 462.15   |
| 07/31/2014 | 3      | 7,447.87 | 1,454.00 |
| 12/30/2014 | 4      | 3,761.10 | 751.50   |
|            |        |          | 4,396.94 |

Eastern Livestock Bankruptcy

Page: 1
October 13, 2015
ACCOUNT NO:     110035-39
INVOICE NO:            6

re: Billingsley Auction Sale, Inc. (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 05/05/2015 | | | | | |
| | JPK | Preparation for upcoming trial. Met with M. Stafford. Reviewed ████████████. Drafted trial strategy. | 175.00 | 0.40 | 245 |
| 05/08/2015 | | | | | |
| | JPK | Meet with M. Stafford to prepare for final pre-trial.  Review ████████.  Confirm witness availability.  Review ██████████ | 175.00 | 0.50 | 248 |
| 05/13/2015 | | | | | |
| | JPK | Prepared for and participated in Final Pretrial hearing. Additional call with S. Newbern. Call with Trustee. Participate in conference with E. Lynch. Reviewed questions for B. Royalty. Review of ██████████████. | 175.00 | 1.20 | 237 |
| 05/14/2015 | | | | | |
| | JPK | Continued preparation for trial. Reviewed questions for E. Lynch. Met with M. Stafford. Drafting of opening statement. | 175.00 | 0.50 | 236 |
| 05/15/2015 | | | | | |
| | JPK | Numerous calls with S. Newbern regarding potential settlement amounts. Confer with M. Stafford. Confer with Trustee. Continued trial preparations. | 175.00 | 0.80 | 235 |
| 05/18/2015 | | | | | |
| | JPK | Continued preparation for trial including review | | | |

Page: 2

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:     110035-39

INVOICE NO:             6

re: Billingsley Auction Sale, Inc. (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | and assembly of documents. Update research ▓▓▓▓▓. Update research on other defenses. Meet with M. Stafford and call with S. Newbern regarding potential settlement. Conference with Trustee. | 175.00 | 1.00 | 234 |
| 05/19/2015 JPK | Continued preparation for upcoming trial. Additional document review. Settlement discussions with S. Newbern. Confer with Trustee. | 175.00 | 0.50 | 233 |
| 05/20/2015 JPK | Confer with S. Newbern. Reviewed loan documents. Drafting of Settlement Agreement. | 175.00 | 0.70 | 232 |
| | Jay P. Kennedy | | 5.60 | 980.00 |
| 04/21/2015 JLW | Review court minute entry. | 175.00 | 0.10 | 227 |
| 05/13/2015 JLW | Review minute entry order. | 175.00 | 0.10 | 238 |
| | Jennifer L. Watt | | 0.20 | 35.00 |
| 12/08/2014 ADS | Prepare for and conduct pretrial conference. | 175.00 | 0.20 | 207 |
| ADS | Conference with Scott Newbern regarding settlement. | 175.00 | 0.10 | 208 |
| 12/18/2014 ADS | Attention to scheduled pretrial conference; review court calendar; update calendar to reflect rescheduling of conference. | 175.00 | 0.10 | 206 |
| 02/12/2015 ADS | Telephone call with opposing counsel to schedule deposition; conference with J. Kennedy regarding planning of same. | 175.00 | 0.20 | 210 |
| 02/24/2015 ADS | Telephone call with opposing counsel regarding scheduling of depositions. | 175.00 | 0.10 | 209 |

Page: 3
October 13, 2015

Eastern Livestock Bankruptcy

ACCOUNT NO:    110035-39
INVOICE NO:    6

re: Billingsley Auction Sale, Inc. (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 03/03/2015 | | | | | |
| | ADS | Coordinate with legal assistant in scheduling depositions. | 175.00 | 0.10 | 218 |
| | ADS | Finalize outline for deposition questions; review/analyze deposition binder; prepare additional exhibits. | 175.00 | 3.50 | 222 |
| 03/11/2015 | | | | | |
| | ADS | Receive/review email from opposing counsel regarding client's availability for deposition; draft deposition schedules; multiple emails with S. Newbern regarding same; telephone call with S. Newbern regarding deposition; confer with J. Kennedy regarding schedule, travel, and accommodations. | 175.00 | 0.40 | 220 |
| 03/12/2015 | | | | | |
| | ADS | Work on depositions; emails with Scott Newbern regarding scheduling of same. | 175.00 | 0.20 | 219 |
| 03/14/2015 | | | | | |
| | ADS | Review/analyze issues and proofs of claim, if any; draft notices of deposition; email same to J. Kennedy for review; email drafts to opposing counsel. | 175.00 | 0.70 | 221 |
| 03/16/2015 | | | | | |
| | ADS | Work on depositions; emails with Scott Newbern regarding scheduling of same. | 175.00 | 0.20 | 211 |
| 03/20/2015 | | | | | |
| | ADS | Prepare for deposition of defendant; prepare deposition binders with exhibits | 175.00 | 1.20 | 214 |
| 03/21/2015 | | | | | |
| | ADS | Continuing preparing for deposition of defendant; prepare deposition binders with exhibits | 175.00 | 1.70 | 212 |
| | ADS | Review/analyze deposition binder; prepare questions for deponent. | 175.00 | 0.80 | 213 |
| 03/22/2015 | | | | | |
| | ADS | Continue deposition preparation; finalize deposition binders, draft deposition questions. | 175.00 | 0.90 | 215 |

Page: 4

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:    110035-39

INVOICE NO:    6

re: Billingsley Auction Sale, Inc. (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **03/23/2015** | | | | | |
| | ADS | Final preparations to leave for Tupelo, MS to conduct depositions. | 175.00 | 0.60 | 216 |
| | ADS | Continue preparations for deposition; work on outline of deposition questions. | 175.00 | 0.80 | 217 |
| **03/24/2015** | | | | | |
| | ADS | Finalize deposition outline; finalize deposition binder and gather additional exhibits. | 175.00 | 3.50 | 223 |
| | ADS | Finalize deposition outline; finalize deposition binder and gather additional exhibits; review/analyze ███████████ ███████████████████ | 175.00 | 3.70 | 224 |
| **03/25/2015** | | | | | |
| | ADS | Conduct Rule 30(b)(6) deposition of Billingsley Auction Sale, Inc. | 175.00 | 3.80 | 225 |
| **04/17/2015** | | | | | |
| | ADS | Trial preparation meeting with J. Kennedy; telephone calls with B. Royalty and K. Toner. | 175.00 | 0.30 | 226 |
| **05/04/2015** | | | | | |
| | ADS | Strategize with Jay Kennedy regarding ██████ | 175.00 | 0.20 | 228 |
| **05/05/2015** | | | | | |
| | ADS | Conduct, review and analyze legal research regarding right to jury trial in preparation for filing statement with court regarding same; receive/review jury waivers filed; confer with J. Kennedy, call to S. Newbern; receive/review notice of pretrial conference and calendar same. | 175.00 | 0.70 | 239 |
| **05/08/2015** | | | | | |
| | ADS | Continue trial preparation; review/analyze ████; ██████████████; discuss trial issues with J. Kennedy; calls with Bill Flynn regarding Ed Edens testimony; drafts subpoenas to Ed Edens; review/analyze federal rules and conduct legal research regarding compelling | | | |

Page: 5

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO: 110035-39

INVOICE NO: 6

re: Billingsley Auction Sale, Inc. (Preference)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
|  |  | attendance of Edens to testify. | 175.00 | 0.80 | 240 |
| 05/11/2015 | ADS | Continue trial preparation; receive/review settlement offer. | 175.00 | 0.30 | 241 |
| 05/12/2015 | ADS | Continue trial preparation; email correspondence with H. Mappes regarding ███████. | 175.00 | 1.20 | 242 |
| 05/13/2015 | ADS | Continue trial preparations; work on settlement figures; calculate same; prepare for and attend final pre-trial conference. | 175.00 | 1.30 | 243 |
| 05/14/2015 | ADS | Review, revise and finalize correspondence to opposing counsel with counteroffer; draft email to opposing counsel with same. | 175.00 | 0.30 | 229 |
| 05/15/2015 | ADS | Continue trial preparation; voicemail and telephone call with opposing counsel regarding settlement; review and analyze settlement options; review/analyze proofs of claim; correspondence with D. DeNeal regarding claims and claim status; correspond with Trustee; correspond with J. Kennedy multiple times regarding settlement. | 175.00 | 1.10 | 230 |
| 05/16/2015 | ADS | Continue trial preparation; prepare trial binder; work on cross examination issues; emails with B. Royalty regarding testimony; begin drafting exhibit list. | 175.00 | 0.90 | 231 |
| 05/17/2015 | ADS | Continue trial preparations; review and analyze documents from Liz Lynch regarding ███████ ███████████ n trial notebook. | 175.00 | 0.70 | 244 |
| 05/18/2015 | ADS | Continue settlement negotiations (multiple emails and correspondence with Jay Kennedy |  |  |  |

Page: 6

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:    110035-39

INVOICE NO:    6

re: Billingsley Auction Sale, Inc. (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | and Trustee); continue working on/analyzing testimony of Liz Lynch; analyze and discuss proof of claim waiver issues with D. DeNeal and T. Hall; draft email to Liz Lynch regarding defendants. | 175.00 | 1.10 | 246 |
| 05/19/2015 | ADS | Continue settlement negotiations and trial preparation; meeting with J. Knauer and J. Kennedy regarding ███████ settlement, memo to file regarding same; review/analyze recent case regarding ███████ ████████████████; email correspondence with B. Royalty; draft subpoena to B. Royalty per request; draft letter to B. Royalty with subpoena; file to legal assistant to serve same. | 175.00 | 1.30 | 247 |
| 06/19/2015 | ADS | Lengthy call with David Hine, counsel for Fifth THird Bank. | 175.00 | 0.80 | 249 |
| | | Amanda D. Stafford | | 33.80    5,915.00 | |
| 12/11/2014 | TJF | Uploaded and updated pleading binder with recently filed pleadings | 125.00 | 0.10 | 205 |
| | | Tammy J. Froelich | | 0.10      12.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 39.70    6,942.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 5.60 | $175.00 | $980.00 |
| Jennifer L. Watt | 0.20 | 175.00 | 35.00 |
| Amanda D. Stafford | 33.80 | 175.00 | 5,915.00 |
| Tammy J. Froelich | 0.10 | 125.00 | 12.50 |

| | |
|---|---|
| Reproduction of documents | 33.20 |
| TOTAL EXPENSES THRU 08/31/2015 | 33.20 |
| TOTAL CURRENT WORK THIS STATEMENT | 6,975.70 |

Page: 7

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:     110035-39

INVOICE NO:          6

re: Billingsley Auction Sale, Inc. (Preference)

PREVIOUS BALANCE                                                    $6,766.46

12/30/2014     Payment--Thank you                                 -2,306.00          7

BALANCE DUE                                                        $11,436.16

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 2 | 3,579.70 | 1,794.01 |
| 12/31/2013 | 3 | 2,649.10 | 689.95 |
| 07/31/2014 | 4 | 7,167.03 | 1,400.00 |
| 12/30/2014 | 5 | 2,882.50 | 576.50 |
| | | | 4,460.46 |

Page: 1

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:     110035-01

INVOICE NO:              6

re: South Coffeyville Stockyards (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 01/30/2015 |  |  |  |  |  |
| JPK | Reviewed e-mail from M. Stafford.  Follow-up on ████████████████████████. | | 175.00 | 0.40 | 60 |
| 06/29/2015 |  |  |  |  |  |
| JPK | Met with M. Stafford. Reviewed ████████. Reviewed ███████████ offers. Draft settlement offer. | | 175.00 | 0.30 | 62 |
|  | Jay P. Kennedy | | | 0.70 | 122.50 |
| 06/29/2015 |  |  |  |  |  |
| ADS | Review file for status for status report to court per court's request; prepare for and conduct meeting with Jay Kennedy regarding status of open adversary proceedings; draft email to K. Goss with status report. | | 175.00 | 0.30 | 61 |
|  | Amanda D. Stafford | | | 0.30 | 52.50 |
|  | FOR CURRENT SERVICES RENDERED | | | 1.00 | 175.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.70 | $175.00 | $122.50 |
| Amanda D. Stafford | 0.30 | 175.00 | 52.50 |

Reproduction of documents                                      1.60

Page: 2

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:    110035-01

INVOICE NO:          6

re: South Coffeyville Stockyards (Preference)

| | | |
|---|---|---|
| TOTAL EXPENSES THRU 08/31/2015 | | 1.60 |
| TOTAL CURRENT WORK THIS STATEMENT | | 176.60 |
| PREVIOUS BALANCE | | $742.06 |
| 12/30/2014   Payment--Thank you | | -42.00   7 |
| BALANCE DUE | | $876.66 |

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 2 | 670.75 | 365.69 |
| 12/31/2013 | 3 | 724.52 | 189.87 |
| 07/31/2014 | 4 | 670.58 | 134.00 |
| 12/30/2014 | 5 | 52.50 | 10.50 |
| | | | 700.06 |

Eastern Livestock Bankruptcy

Page: 1
October 13, 2015
ACCOUNT NO:     110035-10
INVOICE NO:               5

re: Fritz Gettlefinger (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 11/10/2014 |  |  |  |  |  |
| | JPK | Met with M. Stafford.  Reviewed trial deadlines and discuss case. | 175.00 | 0.10 | 81 |
| 11/17/2014 |  |  |  |  |  |
| | JPK | Meet with M. Stafford on trial issues.  Speak with J. Knauer. | 175.00 | 0.30 | 78 |
| 11/18/2014 |  |  |  |  |  |
| | JPK | Confer with M. Stafford.  Reviewed witnesses. Go over █████████ | 175.00 | 0.70 | 77 |
| 11/19/2014 |  |  |  |  |  |
| | JPK | Preparation of materials for trial.  Meet with M. Stafford. | 175.00 | 0.80 | 76 |
| 11/21/2014 |  |  |  |  |  |
| | JPK | Reviewed documents with regard to upcoming pretrial report. | 175.00 | 0.30 | 75 |
| 11/24/2014 |  |  |  |  |  |
| | JPK | Met with M. Stafford to review ██████ ████████. | 175.00 | 0.30 | 80 |
| 11/25/2014 |  |  |  |  |  |
| | JPK | Meet with M. Stafford.  Go over ███████ ████. | 175.00 | 0.40 | 79 |
| 11/26/2014 |  |  |  |  |  |
| | JPK | Final review and revisions of trial brief.  Met with |  |  |  |

Eastern Livestock Bankruptcy

re: Fritz Gettlefinger (Preference)

Page: 2
October 13, 2015
ACCOUNT NO:    110035-10
INVOICE NO:    5

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | M. Stafford.  Go over ███████. | 175.00 | 1.20 | 90 |
| 12/01/2014 | JPK | Preparation for trial with M. Stafford.  Go over ███████.  Go over ███████.  Review testimony with J. Knauer.  Review with ELC representative. | 175.00 | 2.20 | 96 |
| 12/02/2014 | JPK | Continued meeting with M. Stafford regarding trial.  Go through ███████.  Go through all ███.  Call with J. Knauer. | 175.00 | 1.60 | 95 |
| 12/03/2014 | JPK | Call from J. Knauer.  Call from M. Stafford.  Additional Brief research on issues.  Call with T. Hall. | 175.00 | 1.10 | 94 |
| | | Jay P. Kennedy | | 9.00 | 1,575.00 |
| 12/03/2014 | JLW | Review minute entry order. | 175.00 | 0.10 | 92 |
| | | Jennifer L. Watt | | 0.10 | 17.50 |
| 11/03/2014 | ADS | Conference with J. Kennedy regarding trial ███████; draft email to opposing counsel; | 175.00 | 0.30 | 84 |
| 11/05/2014 | ADS | Email from opposing counsel regarding case management order; assignment to legal assistant to file sale; draft email to opposing counsel regarding settlement offer; assignment to legal assistant to draft appearance, review same, and assignment to legal assistant to file same with court. | 175.00 | 0.40 | 89 |
| 11/06/2014 | ADS | Review revised case management order; to legal assistant to file same. | 175.00 | 0.20 | 88 |
| 11/10/2014 | ADS | Begin trial preparation; correspondence with and emails to proposed witnesses; follow up | | | |

Page: 3

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:    110035-10

INVOICE NO:    5

re: Fritz Gettlefinger (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | with Liz Lynch on requested business records. | 175.00 | 1.90 | 71 |
| **11/12/2014**<br>ADS | Review, revise and sign letter to opposing counsel; assignment to legal assistant to email same. | 175.00 | 0.20 | 72 |
| **11/13/2014**<br>ADS | Trial preparation with Jay Kennedy; telephone conference with Beth Royalty, witness. | 175.00 | 1.60 | 87 |
| **11/17/2014**<br>ADS | Trial preparation, including drafting final witness and exhibit lists, telephone calls with Liz Lynch to obtain exhibits and data from general ledger; telephone call with opposing counsel; emails to opposing counsel. | 175.00 | 3.70 | 73 |
| **11/18/2014**<br>ADS | Continue trial preparation; revise final witness and exhibit list; draft stipulations of fact and exhibits; draft email to opposing counsel with proposed stipulations. | 175.00 | 3.90 | 86 |
| **11/19/2014**<br>ADS | Multiple telephone calls with Dave Layson, opposing counsel, regarding stipulations. Assignment to legal assistant to file witness and exhibit list and stipulations. | 175.00 | 0.30 | 85 |
| **11/20/2014**<br>ADS | Attention to pretrial deadlines; email correspondence with opposing counsel regarding stipulations of fact and as to exhibits; assignment to legal assistant to revise and file same. | 175.00 | 0.40 | 74 |
| **11/25/2014**<br>ADS | Begin drafting pretrial brief. | 175.00 | 2.30 | 83 |
| **11/26/2014**<br>ADS | Draft, revise, finalize pretrial brief; finalize pleading for filing with court.  File pretrial brief with bankruptcy court and email same to client and Jay Kennedy.  Serve brief on opposing counsel. | 175.00 | 8.10 | 82 |

Page: 4

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:    110035-10

INVOICE NO:    5

re: Fritz Gettlefinger (Preference)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 12/01/2014 |  |  |  |  |  |
|  | ADS | Begin drafting witness questions for trial; draft email to B. Royalty with trial exhibits and explanation of same. | 175.00 | 2.50 | 91 |
| 12/02/2014 |  |  |  |  |  |
|  | ADS | Prepare for trial (draft questions for witnesses, gather exhibits, prepare witnesses; draft/revise/finalize opening statement); meeting with Trustee and Jay Kennedy to review trial questions. | 175.00 | 10.70 | 93 |
| 12/03/2014 |  |  |  |  |  |
|  | ADS | Travel to and from New Albany Indiana for trial; conference with Judge Lorch, court staff, and opposing counsel; multiple conferences with client; confer with opposing counsel regarding settlement. | 175.00 | 9.00 | 97 |
| 12/23/2014 |  |  |  |  |  |
|  | ADS | Review/revise settlement agreement, email same to opposing counsel. | 175.00 | 0.30 | 98 |
| 01/13/2015 |  |  |  |  |  |
|  | ADS | Memo to J. Knauer with settlement agreement for execution. | 175.00 | 0.10 | 99 |
| 01/26/2015 |  |  |  |  |  |
|  | ADS | Review/revise motion to compromise, notice and order; file pleadings with court; calendar objection deadlines and diary for follow up. | 175.00 | 0.60 | 100 |
| 03/02/2015 |  |  |  |  |  |
|  | ADS | Receive/review order granting motion to compromise; review/revise stipulation f dismissal; review/sign letter to opposing counsel; emails with opposing counsel regarding dismissal; file stipulation with court. | 175.00 | 0.60 | 102 |
| 03/06/2015 |  |  |  |  |  |
|  | ADS | Attention to effective date; assignment to legal assistant to file stipulation of dismisal. | 175.00 | 0.10 | 103 |
| 03/12/2015 |  |  |  |  |  |
|  | ADS | Draft email to paralegal regarding movement of |  |  |  |

Page: 5

Eastern Livestock Bankruptcy

October 13, 2015
ACCOUNT NO:    110035-10
INVOICE NO:        5

re: Fritz Gettlefinger (Preference)

| | Rate | HOURS | |
|---|---|---|---|
| funds to operating account; update ▬▬▬▬; preparation to close file; receive/review correspondence regarding closure of adversary proceeding. | 175.00 | 0.40 | 104 |
| Amanda D. Stafford | | 47.60 | 8,330.00 |
| FOR CURRENT SERVICES RENDERED | | 56.70 | 9,922.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 9.00 | $175.00 | $1,575.00 |
| Jennifer L. Watt | 0.10 | 175.00 | 17.50 |
| Amanda D. Stafford | 47.60 | 175.00 | 8,330.00 |

| | |
|---|---|
| Reproduction of documents | 28.20 |
| Mailing expense | 1.72 |
| TOTAL EXPENSES THRU 08/31/2015 | 29.92 |
| TOTAL CURRENT WORK THIS STATEMENT | 9,952.42 |
| PREVIOUS BALANCE | $1,604.52 |

| 12/30/2014 | Payment--Thank you | -668.50 | 5 |
|---|---|---|---|

| | |
|---|---|
| LESS COURTESY DISCOUNT | -5,000.00 |
| BALANCE DUE | $5,888.44 |

### AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 1 | 1,134.70 | 397.38 |
| 12/31/2013 | 2 | 619.09 | 162.14 |
| 07/31/2014 | 3 | 1,047.98 | 209.50 |
| 12/30/2014 | 4 | 835.50 | 167.00 |
| | | | 936.02 |

Page: 1

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:     110035-34

INVOICE NO:              6

re: Macon Stockyard (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 04/17/2015 | | | | | |
| | JPK | Met with M. Stafford. Preparation of trial notebook. Reviewed deposition testimony. | 175.00 | 0.50 | 226 |
| 04/21/2015 | | | | | |
| | JPK | Participated in Pretrial Conference. | 175.00 | 0.20 | 225 |
| 05/05/2015 | | | | | |
| | JPK | Preparation for upcoming trial. Met with M. Stafford. Reviewed ▮▮▮▮▮▮▮▮. Drafted trial strategy. | 175.00 | 1.10 | 245 |
| 05/08/2015 | | | | | |
| | JPK | Meet with M. Stafford to prepare for final pre-trial. Review ▮▮▮▮▮▮▮. Confirm witness availability. Review ▮▮▮▮▮ | 175.00 | 0.50 | 248 |
| 05/13/2015 | | | | | |
| | JPK | Prepared for and participated in Final Pretrial hearing. Additional call with S. Newbern. Call with Trustee. Participate in conference with E. Lynch. Reviewed questions for B. Royalty. Review of ▮▮▮▮▮▮▮▮. | 175.00 | 1.20 | 237 |
| 05/14/2015 | | | | | |
| | JPK | Continued preparation for trial. Reviewed questions for E. Lynch. Met with M. Stafford. Drafting of opening statement. | 175.00 | 0.50 | 236 |

Page: 2

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:    110035-34

INVOICE NO:    6

re: Macon Stockyard (Preference)

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| **05/15/2015** | | | | | |
| JPK | Numerous calls with S. Newbern regarding potential settlement amounts. Confer with M. Stafford. Confer with Trustee. Continued trial preparations. | 175.00 | 0.80 | | 235 |
| **05/18/2015** | | | | | |
| JPK | Continued preparation for trial including review and assembly of documents. Update research on ████████. Update research on other defenses. Meet with M. Stafford and call with S. Newbern regarding potential settlement. Conference with Trustee. | 175.00 | 1.00 | | 234 |
| **05/19/2015** | | | | | |
| JPK | Continued preparation for upcoming trial. Additional document review. Settlement discussions with S. Newbern. Confer with Trustee. | 175.00 | 0.50 | | 233 |
| **05/20/2015** | | | | | |
| JPK | Confer with S. Newbern. Reviewed loan documents. Drafting of Settlement Agreement. | 175.00 | 0.70 | | 232 |
| | Jay P. Kennedy | | 7.00 | 1,225.00 | |
| **12/09/2014** | | | | | |
| JLW | Review minute entry order. | 175.00 | 0.10 | | 208 |
| **04/21/2015** | | | | | |
| JLW | Review court minute entry. | 175.00 | 0.10 | | 227 |
| **05/13/2015** | | | | | |
| JLW | Review minute entry order. | 175.00 | 0.10 | | 238 |
| | Jennifer L. Watt | | 0.30 | 52.50 | |
| **12/08/2014** | | | | | |
| ADS | Prepare for and conduct pretrial conference. | 175.00 | 0.20 | | 206 |
| ADS | Conference with Scott Newbern regarding settlement. | 175.00 | 0.10 | | 207 |
| **02/12/2015** | | | | | |
| ADS | Telephone call with opposing counsel to schedule deposition; conference with J. Kennedy regarding planning of same. | 175.00 | 0.20 | | 210 |

Eastern Livestock Bankruptcy

re: Macon Stockyard (Preference)

Page: 3
October 13, 2015
ACCOUNT NO:      110035-34
INVOICE NO:           6

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 02/24/2015 | | | | | |
| | ADS | Telephone call with opposing counsel regarding scheduling of depositions. | 175.00 | 0.10 | 209 |
| 03/03/2015 | | | | | |
| | ADS | Coordinate with legal assistant in scheduling depositions. | 175.00 | 0.10 | 218 |
| 03/11/2015 | | | | | |
| | ADS | Receive/review email from opposing counsel regarding client's availability for deposition; draft deposition schedules; multiple emails with S. Newbern regarding same; telephone call with S. Newbern regarding deposition. | 175.00 | 0.40 | 220 |
| 03/12/2015 | | | | | |
| | ADS | Work on depositions; emails with Scott Newbern regarding scheduling of same. | 175.00 | 0.20 | 219 |
| 03/14/2015 | | | | | |
| | ADS | Review/analyze ████████████ ██ draft notices of deposition; email same to J. Kennedy for review; email drafts to opposing counsel. | 175.00 | 1.00 | 221 |
| 03/16/2015 | | | | | |
| | ADS | Work on depositions; emails with Scott Newbern regarding scheduling of same. | 175.00 | 0.20 | 211 |
| 03/20/2015 | | | | | |
| | ADS | Prepare for deposition of defendant; prepare deposition binders with exhibits; review/analyze pleadings, discovery responses. | 175.00 | 2.20 | 214 |
| 03/21/2015 | | | | | |
| | ADS | Continuing preparing for deposition of defendant; prepare deposition binders with exhibits | 175.00 | 1.70 | 212 |
| | ADS | Review/analyze deposition binder; prepare questions for deponent. | 175.00 | 1.00 | 213 |
| 03/22/2015 | | | | | |
| | ADS | Continue deposition preparation; finalize deposition binders, draft deposition questions. | 175.00 | 0.90 | 215 |

Page: 4

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:     110035-34

INVOICE NO:          6

re: Macon Stockyard (Preference)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 03/23/2015 |  |  |  |  |  |
| ADS | Final preparations to leave for Tupelo, MS to conduct depositions. | | 175.00 | 0.60 | 216 |
| ADS | Prepare for deposition of Macon Stockyards; ██████████████████████; finalize outline of questions. | | 175.00 | 3.50 | 217 |
| 03/24/2015 |  |  |  |  |  |
| ADS | Final preparations for deposition; conduct Rule 30(b)(6) deposition of Macon Stockyard. | | 175.00 | 7.50 | 222 |
| 03/25/2015 |  |  |  |  |  |
| ADS | Retrieve/review/analyze ███████████████████ | | 175.00 | 0.20 | 223 |
| 04/17/2015 |  |  |  |  |  |
| ADS | Trial preparation meeting with J. Kennedy; telephone calls with B. Royalty and K. Toner. | | 175.00 | 0.30 | 224 |
| 05/04/2015 |  |  |  |  |  |
| ADS | Strategize with Jay Kennedy regarding ██████████████. | | 175.00 | 0.20 | 228 |
| 05/05/2015 |  |  |  |  |  |
| ADS | Conduct, review and analyze legal research regarding right to jury trial in preparation for filing statement with court regarding same; receive/review jury waivers filed; confer with J. Kennedy, call to S. Newbern; receive/review notice of pretrial conference and calendar same. | | 175.00 | 0.70 | 239 |
| 05/08/2015 |  |  |  |  |  |
| ADS | Continue trial preparation; review/analyze ████████████ with J. Kennedy; calls with Bill Flynn regarding Ed Edens testimony; drafts subpoenas to Ed Edens; review/analyze federal rules and conduct legal research regarding compelling attendance of Edens to testify. | | 175.00 | 0.80 | 240 |
| 05/11/2015 |  |  |  |  |  |
| ADS | Continue trial preparation; receive/review | |  |  |  |

Eastern Livestock Bankruptcy

re: Macon Stockyard (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | settlement offer. | 175.00 | 0.30 | 241 |
| 05/12/2015 ADS | Continue trial preparation; email correspondence with H. Mappes regarding ██████████. | 175.00 | 1.20 | 242 |
| 05/13/2015 ADS | Continue trial preparations; work on settlement figures; calculate same; prepare for and attend final pre-trial conference. | 175.00 | 1.50 | 243 |
| 05/14/2015 ADS | Review, revise and finalize correspondence to opposing counsel with counteroffer; draft email to opposing counsel with same. | 175.00 | 0.30 | 229 |
| 05/15/2015 ADS | Continue trial preparation; voicemail and telephone call with opposing counsel regarding settlement; review and analyze settlement options; review/analyze proofs of claim; correspondence with D. DeNeal regarding claims and claim status; correspond with Trustee; correspond with J. Kennedy multiple times regarding settlement. | 175.00 | 1.10 | 230 |
| 05/16/2015 ADS | Continue trial preparation; prepare trial binder; work on cross examination issues; emails with B. Royalty regarding testimony; begin drafting exhibit list. | 175.00 | 0.90 | 231 |
| 05/17/2015 ADS | Continue trial preparations; review and analyze documents from Liz Lynch regarding ████████ ████████ work on trial notebook. | 175.00 | 0.80 | 244 |
| 05/18/2015 ADS | Continue settlement negotiations (multiple emails and correspondence with Jay Kennedy and Trustee); continue working on/analyzing testimony of Liz Lynch; analyze and discuss proof of claim waiver issues with D. DeNeal and T. Hall; draft email to Liz Lynch regarding | | | |

Page: 6

Eastern Livestock Bankruptcy

October 13, 2015
ACCOUNT NO:     110035-34
INVOICE NO:     6

re: Macon Stockyard (Preference)

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
|  |  | defendants. | 175.00 | 1.10 |  | 246 |
| 05/19/2015 | ADS | Continue settlement negotiations and trial preparation; meeting with J. Knauer and J. Kennedy regarding ███████, settlement, memo to file regarding same; review/analyze recent case regarding business records exception to hearsay for trustees for purposes of Liz Lynch testimony; email correspondence with B. Royalty; draft subpoena to B. Royalty per request; draft letter to B. Royalty with subpoena; file to legal assistant to serve same. | 175.00 | 1.30 |  | 247 |
|  |  | Amanda D. Stafford |  | 30.60 | 5,355.00 |  |
| 12/11/2014 | TJF | Uploaded and updated pleading binder with recently filed pleadings | 125.00 | 0.10 |  | 205 |
|  |  | Tammy J. Froelich |  | 0.10 | 12.50 |  |
|  |  | FOR CURRENT SERVICES RENDERED |  | 38.00 | 6,645.00 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 7.00 | $175.00 | $1,225.00 |
| Jennifer L. Watt | 0.30 | 175.00 | 52.50 |
| Amanda D. Stafford | 30.60 | 175.00 | 5,355.00 |
| Tammy J. Froelich | 0.10 | 125.00 | 12.50 |

|  |  |
|---|---|
| Reproduction of documents | 146.40 |
| TOTAL EXPENSES THRU 08/31/2015 | 146.40 |

03/21/2015                                                                                                    11

| TOTAL CURRENT WORK THIS STATEMENT | 6,791.40 |
|---|---|
| PREVIOUS BALANCE | $16,924.37 |

Page: 7

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:    110035-34

INVOICE NO:    6

re: Macon Stockyard (Preference)

| 12/30/2014 | Payment--Thank you | -10,972.00 | 7 |

BALANCE DUE    $12,743.77

### AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|-----------|----------|
| 03/20/2013 | 2 | 3,747.20 | 1,656.72 |
| 12/31/2013 | 3 | 1,319.10 | 344.15 |
| 07/31/2014 | 4 | 6,298.12 | 1,208.50 |
| 12/30/2014 | 5 | 13,715.00 | 2,743.00 |
| | | | 5,952.37 |

Eastern Livestock Bankruptcy

Page: 1
October 13, 2015
ACCOUNT NO:      110035-60
INVOICE NO:              5

re: Peoples Livestock Auction (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 04/17/2015 | | | | | |
| | JPK | Met with M. Stafford. Preparation for trial. Reviewed settlement options. Reviewed deposition testimony. | 175.00 | 0.60 | 199 |
| 04/21/2015 | | | | | |
| | JPK | Participated in Pretrial Conference. Confer with M. Stafford regarding ████████. Email to J. Knauer. | 175.00 | 0.40 | 198 |
| 04/22/2015 | | | | | |
| | JPK | Reviewed revised settlement demand from J. Knauer. Reviewed ████████ with M. Stafford. Reviewed final email to S. Newbern. | 175.00 | 0.30 | 197 |
| 04/23/2015 | | | | | |
| | JPK | Reviewed settlement correspondence. Met with M. Stafford. Follow-up on potential settlement amount. | 175.00 | 0.30 | 200 |
| 04/24/2015 | | | | | |
| | JPK | Reviewed emails response from S. Newbern regarding consideration of offer. Brief meeting with M. Stafford. | 175.00 | 0.30 | 201 |
| 05/05/2015 | | | | | |
| | JPK | Preparation for upcoming trial. Met with M. Stafford. Reviewed ████████. Drafted trial strategy. | 175.00 | 0.40 | 224 |

Eastern Livestock Bankruptcy

Page: 2
October 13, 2015
ACCOUNT NO:   110035-60
INVOICE NO:     5

re: Peoples Livestock Auction (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| **05/08/2015** | | | | | |
| | JPK | Meet with M. Stafford to prepare for final pre-trial. Review ▮▮▮▮▮. Confirm witness availability. Review settlement potential. | 175.00 | 0.50 | 227 |
| **05/13/2015** | | | | | |
| | JPK | Prepared for and participated in Final Pretrial hearing. Additional call with S. Newbern. Call with Trustee. Participate in conference with E. Lynch. Reviewed questions for B. Royalty. Review of ▮▮▮▮▮. | 175.00 | 1.20 | 214 |
| **05/14/2015** | | | | | |
| | JPK | Continued preparation for trial. Reviewed questions for E. Lynch. Met with M. Stafford. Drafting of opening statement. | 175.00 | 0.50 | 213 |
| **05/15/2015** | | | | | |
| | JPK | Numerous calls with S. Newbern regarding potential settlement amounts. Confer with M. Stafford. Confer with Trustee. Continued trial preparations. | 175.00 | 0.80 | 212 |
| **05/18/2015** | | | | | |
| | JPK | Continued preparation for trial including review and assembly of documents. Update research on ▮▮▮▮▮. Update research on other defenses. Meet with M. Stafford and call with S. Newbern regarding potential settlement. Conference with Trustee. | 175.00 | 1.00 | 211 |
| **05/19/2015** | | | | | |
| | JPK | Continued preparation for upcoming trial. Additional document review. Settlement discussions with S. Newbern. Confer with Trustee. | 175.00 | 0.50 | 210 |
| **05/20/2015** | | | | | |
| | JPK | Confer with S. Newbern. Reviewed loan documents. Drafting of Settlement Agreement. | 175.00 | 0.70 | 209 |
| | | Jay P. Kennedy | | 7.50 | 1,312.50 |
| **12/09/2014** | | | | | |
| | JLW | Review minute entry order. | 175.00 | 0.10 | 180 |

Eastern Livestock Bankruptcy

Page: 3
October 13, 2015
ACCOUNT NO:    110035-60
INVOICE NO:       5

re: Peoples Livestock Auction (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| **04/21/2015** | | | | |
| JLW | Review court minute entry. | 175.00 | 0.10 | 202 |
| **05/13/2015** | | | | |
| JLW | Review minute entry order. | 175.00 | 0.10 | 215 |
| | Jennifer L. Watt | | 0.30 | 52.50 |
| **12/08/2014** | | | | |
| ADS | Prepare for and conduct pretrial conference. | 175.00 | 0.20 | 178 |
| ADS | Conference with Scott Newbern regarding settlement. | 175.00 | 0.10 | 179 |
| **02/12/2015** | | | | |
| ADS | Telephone call with opposing counsel to schedule deposition; conference with J. Kennedy regarding planning of same. | 175.00 | 0.20 | 182 |
| **02/24/2015** | | | | |
| ADS | Telephone call with opposing counsel regarding scheduling of depositions. | 175.00 | 0.10 | 181 |
| **03/03/2015** | | | | |
| ADS | Coordinate with legal assistant in scheduling depositions. | 175.00 | 0.10 | 188 |
| **03/11/2015** | | | | |
| ADS | Receive/review email from opposing counsel regarding client's availability for deposition; draft deposition schedules; multiple emails with S. Newbern regarding same; telephone call with S. Newbern regarding deposition; confer with J. Kennedy regarding schedule, travel, and accommodations. | 175.00 | 0.40 | 190 |
| **03/12/2015** | | | | |
| ADS | Work on depositions; emails with Scott Newbern regarding scheduling of same. | 175.00 | 0.20 | 189 |
| **03/14/2015** | | | | |
| ADS | Review/analyze issues and proofs of claim, if any; draft notices of deposition; email same to J. Kennedy for review; email drafts to opposing counsel. | 175.00 | 0.70 | 191 |

Page: 4

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:       110035-60

INVOICE NO:                 5

re: Peoples Livestock Auction (Preference)

| Date | | Description | Rate | HOURS | |
|---|---|---|---|---|---|
| 03/16/2015 | ADS | Work on depositions; emails with Scott Newbern regarding scheduling of same. | 175.00 | 0.20 | 183 |
| 03/20/2015 | ADS | Prepare for deposition of defendant; prepare deposition binders with exhibits | 175.00 | 1.20 | 185 |
| 03/21/2015 | ADS | Continuing preparing for deposition of defendant; prepare deposition binders with exhibits | 175.00 | 1.70 | 184 |
| 03/22/2015 | ADS | Continue deposition preparation; finalize deposition binders, draft deposition questions. | 175.00 | 0.90 | 186 |
| 03/23/2015 | ADS | Final preparations to leave for Tupelo, MS to conduct depositions. | 175.00 | 0.50 | 187 |
| 03/24/2015 | ADS | | 175.00 | | 192 |
| | ADS | Draft/revise and finalize deposition outline; finalize deposition binder and gather additional exhibits; review/analyze ███████ ████████████████████ . | 175.00 | 3.40 | 193 |
| 03/25/2015 | ADS | Conduct RUle 30(b)(6) deposition of Peoples Livestock Auction, return to hotel. | 175.00 | 3.60 | 194 |
| 04/17/2015 | ADS | Trial preparation meeting with J. Kennedy; telephone calls with B. Royalty and K. Toner. | 175.00 | 0.30 | 195 |
| 04/21/2015 | ADS | Attention to settlement status, review for proof of claim for settlement negotiations. | 175.00 | 0.10 | 203 |
| 04/22/2015 | ADS | Meeting with J. Knauer to ██████████ draft email to opposing counsel regarding same. | 175.00 | 0.50 | 196 |

Page: 5
October 13, 2015
Eastern Livestock Bankruptcy

ACCOUNT NO:     110035-60
INVOICE NO:              5

re: Peoples Livestock Auction (Preference)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 05/04/2015 | | | | | |
| | ADS | Strategize with Jay Kennedy regardin ███████████████. | 175.00 | 0.20 | 204 |
| 05/05/2015 | | | | | |
| | ADS | Conduct, review and analyze legal research regarding right to jury trial in preparation for filing statement with court regarding same; receive/review jury waivers filed; confer with J. Kennedy, call to S. Newbern; receive/review notice of pretrial conference and calendar same. | 175.00 | 0.70 | 216 |
| 05/08/2015 | | | | | |
| | ADS | Continue trial preparation; review/analyze notes from ███████████; discuss ██████ with J. Kennedy; calls with Bill Flynn regarding Ed Edens testimony; drafts subpoenas to Ed Edens; review/analyze federal rules and conduct legal research regarding compelling attendance of Edens to testify. | 175.00 | 0.80 | 217 |
| 05/11/2015 | | | | | |
| | ADS | Continue trial preparation; receive/review settlement offer. | 175.00 | 0.30 | 218 |
| 05/12/2015 | | | | | |
| | ADS | Continue trial preparation; email correspondence with H. Mappes regarding ██████████. | 175.00 | 1.20 | 219 |
| | ADS | Review/analyze ████████████████ ████████████ | 175.00 | 1.00 | 221 |
| 05/13/2015 | | | | | |
| | ADS | ██████ review and analysis of deposition transcript of Tom Hodge. | 175.00 | 1.90 | 205 |
| | ADS | Continue trial preparations; work on settlement figures; calculate same; prepare for and attend final pre-trial conference. | 175.00 | 1.30 | 222 |
| 05/14/2015 | | | | | |
| | ADS | Review, revise and finalize correspondence to opposing counsel with counteroffer; draft email to opposing counsel with same. | 175.00 | 0.30 | 206 |

Page: 6

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:     110035-60

INVOICE NO:     5

re: Peoples Livestock Auction (Preference)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 05/15/2015 ADS | Continue trial preparation; voicemail and telephone call with opposing counsel regarding settlement; review and analyze settlement options; review/analyze proofs of claim; correspondence with D. DeNeal regarding claims and claim status; correspond with Trustee; correspond with J. Kennedy multiple times regarding settlement. |  | 175.00 | 1.10 | 207 |
| 05/16/2015 ADS | Continue trial preparation; prepare trial binder; work on cross examination issues; emails with B. Royalty regarding testimony; begin drafting exhibit list. |  | 175.00 | 0.90 | 208 |
| 05/17/2015 ADS | Continue trial preparations; review and analyze documents from Liz Lynch regarding ███████ █████████████      on trial notebook. |  | 175.00 | 0.70 | 223 |
| 05/18/2015 ADS | Continue settlement negotiations (multiple emails and correspondence with Jay Kennedy and Trustee); continue ███████████ ████████; analyze and discuss proof of claim waiver issues with D. DeNeal and T. Hall; draft email to Liz Lynch regarding defendants. |  | 175.00 | 1.10 | 225 |
| 05/19/2015 ADS | Continue settlement negotiations and trial preparation; meeting with J. Knauer and J. Kennedy regarding ██████, settlement, memo to file regarding same; review/analyze recent case regarding business records exception to hearsay for trustees for purposes of Liz Lynch testimony; email correspondence with B. Royalty; draft subpoena to B. Royalty per request; draft letter to B. Royalty with subpoena; file to legal assistant to serve same. |  | 175.00 | 1.20 | 226 |
| 07/17/2015 ADS | Final revisions to settlement agreement, |  |  |  |  |

Page: 7

Eastern Livestock Bankruptcy

October 13, 2015
ACCOUNT NO:    110035-60
INVOICE NO:        5

re: Peoples Livestock Auction (Preference)

|  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|
|  | conduct document compare, and send revised agreement to opposing counsel via email | 175.00 | 0.50 |  | 228 |
|  | Amanda D. Stafford |  | 27.60 | 4,830.00 |  |
| 12/11/2014 TJF | Uploaded and updated pleading binder with recently filed pleadings | 125.00 | 0.10 |  | 177 |
|  | Tammy J. Froelich |  | 0.10 | 12.50 |  |
|  | FOR CURRENT SERVICES RENDERED |  | 35.50 | 6,207.50 |  |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 7.50 | $175.00 | $1,312.50 |
| Jennifer L. Watt | 0.30 | 175.00 | 52.50 |
| Amanda D. Stafford | 27.60 | 175.00 | 4,830.00 |
| Tammy J. Froelich | 0.10 | 125.00 | 12.50 |

|  |  |  |
|---|---|---|
| TOTAL CURRENT WORK THIS STATEMENT |  | 6,207.50 |
| PREVIOUS BALANCE |  | $6,139.72 |
| 12/30/2014   Payment--Thank you |  | -2,338.60 |
| BALANCE DUE |  | $10,008.62 |

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 1 | 4,524.15 | 1,798.42 |
| 12/31/2013 | 2 | 1,061.60 | 277.20 |
| 07/31/2014 | 3 | 5,882.77 | 1,142.00 |
| 12/30/2014 | 4 | 2,922.10 | 583.50 |
|  |  |  | 3,801.12 |

Eastern Livestock Bankruptcy

Page: 1
October 13, 2015
ACCOUNT NO:     110035-68
INVOICE NO:          5

re: Ernie Elder (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/30/2015 | JPK | Reviewed case notes from M. Stafford. Reviewed status and documents.  Draft memorandum ██████████. | 175.00 | 0.60 | | 79 |
| 06/29/2015 | JPK | Met with M. Stafford. Reviewed status of case and discovery. | 175.00 | 0.40 | | 88 |
| | | Jay P. Kennedy | | 1.00 | 175.00 | |
| 11/10/2014 | ADS | Attention to settlement status; draft email to opposing counsel to follow up on offer from defendant. | 175.00 | 0.20 | | 77 |
| 01/30/2015 | ADS | Review ██████; draft email memorandum to J. Kennedy regarding ████. | 175.00 | 0.20 | | 78 |
| 02/12/2015 | ADS | Telephone call with opposing counsel to schedule deposition; conference with J. Kennedy regarding planning of same. | 175.00 | 0.20 | | 81 |
| 02/24/2015 | ADS | Telephone call with opposing counsel regarding scheduling of depositions. | 175.00 | 0.10 | | 80 |
| 03/02/2015 | ADS | Receive/review email from opposing counsel | | | | |

Page: 2

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:     110035-68

INVOICE NO:                5

re: Ernie Elder (Note)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | with settlement offer. | 175.00 | 0.20 | 83 |
| 03/11/2015 ADS | Email correspondence and telephone call regarding deposition. | 175.00 | 0.20 | 85 |
| 03/12/2015 ADS | Emails with Scott Newbern regarding scheduling of deposition; review/analyze ▮▮▮ ▮▮▮ Conference with J. Kennedy regarding ▮▮▮. | 175.00 | 0.60 | 84 |
| 03/13/2015 ADS | Review/analyze answer and affirmative defenses; draft statement of legal issues; telephone call to B. Royalty ▮▮▮. Conference with Trustee and J. Kennedy regarding ▮▮▮. | 175.00 | 1.00 | 86 |
| 06/29/2015 ADS | Review file for status for status report to court per court's request; prepare for and conduct meeting with Jay Kennedy regarding status of open adversary proceedings; draft email to K. Goss with status report. | 175.00 | 0.30 | 87 |
| | Amanda D. Stafford | | 3.00     525.00 | |
| | FOR CURRENT SERVICES RENDERED | | 4.00     700.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.00 | $175.00 | $175.00 |
| Amanda D. Stafford | 3.00 | 175.00 | 525.00 |

| | |
|---|---|
| Reproduction of documents | 2.90 |
| TOTAL EXPENSES THRU 08/31/2015 | 2.90 |
| TOTAL CURRENT WORK THIS STATEMENT | 702.90 |
| PREVIOUS BALANCE | $4,161.17 |

Page: 3

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:    110035-68

INVOICE NO:    5

re: Ernie Elder (Note)

| 12/30/2014 | Payment--Thank you | -350.70 | 5 |

BALANCE DUE    $4,513.37

### AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 1 | 6,962.66 | 3,096.87 |
| 12/31/2013 | 2 | 2,085.00 | 542.10 |
| 07/31/2014 | 3 | 421.20 | 84.00 |
| 12/30/2014 | 4 | 438.20 | 87.50 |
| | | | 3,810.47 |

Eastern Livestock Bankruptcy

Page: 1
October 13, 2015
ACCOUNT NO:    110035-97
INVOICE NO:    5

re: Witt, Brian  (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 12/22/2014 | | | | | | |
| JPK | Received e-mail regarding settlement.  Confer with M. Stafford.  Review documentation of transfer.  E-mail J. Knauer. | | 175.00 | 0.60 | _____ | 98 |
| | Jay P. Kennedy | | | 0.60 | 105.00 | |
| 12/09/2014 | | | | | | |
| JLW | Review minute entry order. | | 175.00 | 0.10 | | 100 |
| 01/26/2015 | | | | | | |
| JLW | Review minute entry order. | | 175.00 | 0.10 | _____ | 102 |
| | Jennifer L. Watt | | | 0.20 | 35.00 | |
| 11/14/2014 | | | | | | |
| ADS | Telephone call with opposing counsel regarding settlement; confer with Jay Kennedy regarding ████████████████████ | | 175.00 | 0.50 | | 93 |
| 12/08/2014 | | | | | | |
| ADS | Confer with J. Kennedy regarding settlement, telephone call with opposing counsel regarding same, prepare for and conduct telephonic pretrial conference. | | 175.00 | 1.50 | | 99 |
| 12/09/2014 | | | | | | |
| ADS | Attention to settlement status; confer with Trustee and Jay Kennedy ████████ ████████. | | 175.00 | 0.40 | | 94 |

Page: 2

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:    110035-97

INVOICE NO:    5

re: Witt, Brian  (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| ADS | Draft email to receiver requesting information regarding documentation. | 175.00 | 0.20 | 95 |
| **12/12/2014** | | | | |
| ADS | Review/analyze and revise letter to opposing counsel regarding settlement. | 175.00 | 0.40 | 96 |
| **12/23/2014** | | | | |
| ADS | Draft settlement agreement, motion to compromise, notice, and order. Draft email to opposing counsel with settlement agreement. | 175.00 | 1.00 | 101 |
| **01/20/2015** | | | | |
| ADS | Review revisions to settlement agreement; revise settlement agreement; draft email to opposing counsel with same. | 175.00 | 1.00 | 103 |
| **01/26/2015** | | | | |
| ADS | Email from and to Mark Robinson regarding settlement; draft motion to compromise, notice and order; file pleadings with court; calendar objection deadlines and diary for follow up. | 175.00 | 1.40 | 104 |
| **03/02/2015** | | | | |
| ADS | Receive/review order granting motion to compromise; calculate and calendar Effective Date; emails with opposing counsel regarding wiring instructions.  Assignment to legal assistant to draft letter and stipulation of dismissal; review/revise stipulation of dismissal; review/revise and sign letter to opposing counsel with stipulation of dismissal; email correspondence with opposing counsel regarding stipulation. | 175.00 | 1.00 | 106 |
| **03/05/2015** | | | | |
| ADS | Emails with opposing counsel regarding settlement; receive/review signed settlement agreement; emails with accounting department regarding wire transfer. | 175.00 | 0.80 | 107 |
| **03/06/2015** | | | | |
| ADS | Receive/review confirmation of wire transfer; confirm receipt of same; to legal assistant to file stipulation of dismissal; email to M. Robinson | | | |

Page: 3

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:     110035-97

INVOICE NO:          5

re: Witt, Brian  (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| | with filed stipulation. | 175.00 | 0.40 | 108 |

03/12/2015
ADS      Draft email to paralegal regarding movement of
funds to operating account; update ███████
███████; preparation to close file;
receive/review correspondence regarding
closure of adversary proceeding.          175.00          0.40                    109

Amanda D. Stafford                                        9.00          1,575.00

12/11/2014
TJF      Uploaded and updated pleading binder with
recently filed pleadings          125.00          0.10                    97

Tammy J. Froelich                                        0.10          12.50

FOR CURRENT SERVICES RENDERED                    9.90          1,727.50

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.60 | $175.00 | $105.00 |
| Jennifer L. Watt | 0.20 | 175.00 | 35.00 |
| Amanda D. Stafford | 9.00 | 175.00 | 1,575.00 |
| Tammy J. Froelich | 0.10 | 125.00 | 12.50 |

Reproduction of documents                                                  0.80
Mailing expense                                                            2.02
TOTAL EXPENSES THRU 08/31/2015                                             2.82

TOTAL CURRENT WORK THIS STATEMENT                                      1,730.32

PREVIOUS BALANCE                                                      $3,520.21

12/30/2014      Payment--Thank you                              -1,835.10          5

BALANCE DUE                                                      $3,415.43

Page: 4

Eastern Livestock Bankruptcy

October 13, 2015

ACCOUNT NO:    110035-97

INVOICE NO:    5

re: Witt, Brian  (Preference)

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|--------|-----|
| 03/20/2013 | 1 | 730.50 | 57.19 |
| 12/31/2013 | 2 | 3,518.17 | 918.92 |
| 07/31/2014 | 3 | 1,258.40 | 250.50 |
| 12/30/2014 | 4 | 2,293.60 | 458.50 |
| | | | 1,685.11 |

Eastern Livestock Bankruptcy

Page: 1
September 03, 2015
ACCOUNT NO:      110034-03
INVOICE NO:              4

re: Riley, Edwin (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 11/03/2014 | | | | | | |
| | JGL | Additional call with Mr. Riley;  Request for 10 days to confirm $6,000 settlement. | 175.00 | 0.30 | | 20 |
| 11/13/2014 | | | | | | |
| | JGL | Correspond with E. Riley regarding calculation of debt and offer to pay $6,000. | 175.00 | 0.20 | | 21 |
| 11/26/2014 | | | | | | |
| | JGL | Calls with E. Riley regarding make offer to settle on his best effort at $4,000. | 175.00 | 0.30 | | 22 |
| 12/23/2014 | | | | | | |
| | JGL | Correspond and memo regarding offer of $4000-$5000. | 175.00 | 0.40 | | 23 |
| | | James G. Lauck | | 1.20 | 210.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 1.20 | 210.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| James G. Lauck | 1.20 | $175.00 | $210.00 |

TOTAL CURRENT WORK THIS STATEMENT                    210.00

PREVIOUS BALANCE                                              $1,938.10

Page: 2
September 03, 2015

Eastern Livestock Bankruptcy

ACCOUNT NO:      110034-03
INVOICE NO:           4

re: Riley, Edwin (Note)

| 12/30/2014 | Payment--Thank you | -1,537.06 | 4 |

BALANCE DUE                                $611.04

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|--------|-----|
| 12/31/2013 | 2 | 87.50 | 18.54 |
| 12/30/2014 | 3 | 1,919.56 | 382.50 |
| | | | 401.04 |

Eastern Livestock Bankruptcy

Page: 1
September 03, 2015
ACCOUNT NO:    110034-13
INVOICE NO:    5

re: Hustbourne Landings (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 12/30/2014 | | | | | | |
| | ADS | Email to opposing counsel on status of agreed judgment. | 175.00 | 0.10 | | 59 |
| 06/24/2015 | | | | | | |
| | ADS | Review file for status of receipt of executed agreed judgment documents, telephone call with David Brangers regarding status of same, email documents again to D. Brangers. Diary for follow up. | 175.00 | 0.30 | | 61 |
| 06/29/2015 | | | | | | |
| | ADS | Review file for status for status report to court per court's request; prepare for and conduct meeting with Jay Kennedy regarding status of open adversary proceedings; draft email to K. Goss with status report. | 175.00 | 0.30 | | 60 |
| | | Amanda D. Stafford | | 0.70 | 122.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 0.70 | 122.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.70 | $175.00 | $122.50 |

TOTAL CURRENT WORK THIS STATEMENT          122.50

Page: 2

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:        110034-13

INVOICE NO:                5

re: Hustbourne Landings (Note)


PREVIOUS BALANCE                                                    $2,034.76


12/30/2014        Payment--Thank you                                          -457.20        5


BALANCE DUE                                                          $1,700.06

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 1 | 1,517.27 | 469.13 |
| 12/31/2013 | 2 | 2,204.28 | 574.43 |
| 07/31/2014 | 3 | 2,102.20 | 420.00 |
| 12/30/2014 | 4 | 571.20 | 114.00 |
| | | | 1,577.56 |

Eastern Livestock Bankruptcy

Page: 1
September 03, 2015
ACCOUNT NO:     110034-15
INVOICE NO:               4

re: K & S Livestock (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 11/13/2014 | JPK | Reviewed email from K. Goss.  Follow up on scheduling. | 175.00 | 0.20 | 23 |
| 12/04/2014 | JPK | Drafting pre-trial report.  Follow-up on service issues.  Meet with M. Stafford. | 175.00 | 0.40 | 27 |
| 12/17/2014 | JPK | Met with M. Stafford.  Participated pre-trial telephone conference.  Reviewed issues regarding ▮▮▮▮ | 175.00 | 0.40 | 26 |
|  |  | Jay P. Kennedy |  | 1.00 | 175.00 |
| 11/10/2014 | ADS | Review file for status of service; conduct research regarding location of defendant; request alias summons, assignment to legal assistant to draft alias summons. | 175.00 | 0.70 | 19 |
| 11/17/2014 | ADS | Review, revise and execute certificate of service of summons; receive and review email from court regarding rescheduled pretrial conference; receive and review preliminary pretrial order; calendar deadlines for same. | 175.00 | 0.90 | 20 |
| 11/21/2014 | ADS | Voicemail from and to Cindy Willonberg. | 175.00 | 0.20 | 24 |

Page: 2

Eastern Livestock Bankruptcy                                     September 03, 2015
ACCOUNT NO:      110034-15
INVOICE NO:              4

re: K & S Livestock (Note)

|            |     |                                                                                                                      | Rate   | HOURS |    |
|------------|-----|----------------------------------------------------------------------------------------------------------------------|--------|-------|----|
| 11/24/2014 | ADS | Receive and review signed certified mail return.                                                                     | 175.00 | 0.10  | 21 |
|            | ADS | Lengthy telephone call with Cindy Willonberg; draft memorandum to file regarding telephone call with defendant's wife. | 175.00 | 0.40  | 22 |
| 12/16/2014 | ADS | Attend pretrial conference; review/analyze return of service of process and related issues regarding service.         | 175.00 | 1.20  | 28 |
| 12/17/2014 | ADS | Attention to issues regarding service of process; review returned and certified mail; telephone call with Beth Royalty requesting ███████ ████████████████████. | 175.00 | 1.50  | 25 |
| 12/22/2014 | ADS | Attention to service issues; telephone call with attorney Jerry Cossel, Texas.  Complete post master request form; receive and review information from Beth Royalty regarding defendant. | 175.00 | 1.50  | 29 |
| 02/13/2015 | ADS | Review email from court; confer with J. Kennedy regarding same.                                                       | 175.00 | 0.20  | 31 |
| 02/23/2015 | ADS | Conference with Jay Kennedy regarding service issues.                                                                 | 175.00 | 0.10  | 32 |
| 02/27/2015 | ADS | Attention to service issues; email from and to court regarding alias summons; draft email to Jay Kennedy regarding ████████ issues; receive and review ███████████████████. Diary for follow up. | 175.00 | 1.50  | 30 |
| 03/05/2015 | ADS | Office conference with J. Kennedy regarding ████████; assignment to legal assistant to request alias summons; diary for follow up. | 175.00 | 0.30  | 33 |

Page: 3

Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:      110034-15
INVOICE NO:               4

re: K & S Livestock (Note)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 03/06/2015 | ADS | Receive/review alias summons; receive/review and sign certificate of service of alias summons; confer with legal assistant regarding service methods; diary for follow up on confirmation of service. | 175.00 | 0.30 | 34 |
| 03/17/2015 | ADS | Receive/review pretrial order; calendar deadlines; confirm service on defendant. | 175.00 | 0.30 | 35 |
| 04/09/2015 | ADS | Prepare for and conduct telephonic hearing. | 175.00 | 0.30 | 36 |
| 04/10/2015 | ADS | Receive/review minute entry/order from pre-trial conference. Calendar deadlines. | 175.00 | 0.10 | 37 |
| 05/11/2015 | ADS | Review file for status; draft/revise and finalize entry of default pleadings; execute and notarize affidavit; diary for follow up. | 175.00 | 0.80 | 39 |
| 05/26/2015 | ADS | Receive/review clerk entries of default; update file. | 175.00 | 0.20 | 38 |
| 06/29/2015 | ADS | Review file for status for status report to court per court's request; prepare for and conduct meeting with Jay Kennedy regarding status of open adversary proceedings; draft email to K. Goss with status report. | 175.00 | 0.30 | 40 |
|  |  | Amanda D. Stafford |  | 10.90 | 1,907.50 |
|  |  | FOR CURRENT SERVICES RENDERED |  | 11.90 | 2,082.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.00 | $175.00 | $175.00 |
| Amanda D. Stafford | 10.90 | 175.00 | 1,907.50 |

Page: 4

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:      110034-15

INVOICE NO:             4

re: K & S Livestock (Note)

| | | |
|---|---|---|
| Reproduction of documents | 2.40 | |
| Mailing expense | 58.40 | |
| TOTAL EXPENSES THRU 08/31/2015 | 60.80 | |

| | | | |
|---|---|---|---|
| 03/06/2015 | Overnight mail - FEDERAL EXPRESS | 37.40 | 20 |
| | Overnight mail | 37.40 | |
| | TOTAL ADVANCES THRU 08/31/2015 | 37.40 | |
| | TOTAL CURRENT WORK THIS STATEMENT | 2,180.70 | |
| | PREVIOUS BALANCE | $1,247.63 | |
| 12/30/2014 | Payment--Thank you | -918.40 | 5 |
| | BALANCE DUE | $2,509.93 | |

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 07/31/2014 | 2 | 687.00 | 124.73 |
| 12/30/2014 | 3 | 1,122.90 | 204.50 |
| | | | 329.23 |

Page: 1

Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:    110034-18
INVOICE NO:    4

re: Parker, Tobin (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 04/07/2015 | | | | | | |
| JPK | Follow-up on proposed settlement. Reviewed message from M. Stafford. Reviewed status of ████████. | | 175.00 | 0.40 | _____ | 94 |
| | Jay P. Kennedy | | | 0.40 | 70.00 | |
| 11/10/2014 | | | | | | |
| ADS | Email correspondence with opposing cousnel regarding status of financial information as requested; diary for follow up on receipt of same. | | 175.00 | 0.20 | | 89 |
| 11/24/2014 | | | | | | |
| ADS | Email from and to opposing counsel regarding financial statement and tax returns. | | 175.00 | 0.20 | | 90 |
| 01/14/2015 | | | | | | |
| ADS | Review/analyze financial statements and affidavit.  Draft memo to J. Kennedy regarding same. | | 175.00 | 1.20 | | 91 |
| 01/30/2015 | | | | | | |
| ADS | Follow up with J. Kennedy regarding call with opposing counsel. | | 175.00 | 0.10 | | 92 |
| 02/10/2015 | | | | | | |
| ADS | Attention to settlement status; follow up with J. Kennedy regarding call to opposing counsel; diary for follow up. | | 175.00 | 0.20 | | 93 |

Page: 2

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:    110034-18

INVOICE NO:    4

re: Parker, Tobin (Note)

| Date | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 05/18/2015 | | | | | |
| | ADS | Attention to case status; follow up on settlement with Jay Kennedy. | 175.00 | 0.10 | 95 |
| 06/29/2015 | | | | | |
| | ADS | Review file for status for status report to court per court's request; prepare for and conduct meeting with Jay Kennedy regarding status of open adversary proceedings; draft email to K. Goss with status report. | 175.00 | 0.20 | 96 |
| 08/03/2015 | | | | | |
| | ADS | Draft settlement agreement; draft motion to compromise. | 175.00 | 2.90 | 97 |
| | | Amanda D. Stafford | | 5.10 | 892.50 |
| | | FOR CURRENT SERVICES RENDERED | | 5.50 | 962.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.40 | $175.00 | $70.00 |
| Amanda D. Stafford | 5.10 | 175.00 | 892.50 |

| | |
|---|---|
| Reproduction of documents | 4.00 |
| TOTAL EXPENSES THRU 08/31/2015 | 4.00 |
| TOTAL CURRENT WORK THIS STATEMENT | 966.50 |
| PREVIOUS BALANCE | $2,452.91 |

| | | | |
|---|---|---|---|
| 12/30/2014 | Payment--Thank you | -504.10 | 4 |

| | |
|---|---|
| BALANCE DUE | $2,915.31 |

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 12/31/2013 | 1 | 2,268.12 | 181.31 |
| 07/31/2014 | 2 | 8,221.02 | 1,641.50 |
| 12/30/2014 | 3 | 630.10 | 126.00 |

Eastern Livestock Bankruptcy

re: Parker, Tobin (Note)

1,948.81

Page: 1

Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:      110034-19
INVOICE NO:                 3

re: Gilbert, Clarence (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 11/13/2014 | | | | | |
| | JGL | Correspond with J. Gale; Last offer $1500 over 12 months. | 175.00 | 0.20 | 47 |
| 11/14/2014 | | | | | |
| | JGL | Correspond with J. Dale. | 175.00 | 0.30 | 48 |
| 11/26/2014 | | | | | |
| | JGL | Review latest correspondence and financials from counsel. | 175.00 | 0.30 | 49 |
| 12/08/2014 | | | | | |
| | JGL | Call T. Dale for telephonic pre-trial with court - discuss lump sum offer. | 175.00 | 0.40 | 51 |
| 12/12/2014 | | | | | |
| | JGL | Call J. Dale counsel for Mr. Gilbert with firm offer to settle for $1500 lump sum by 2-1-15; Confer with J. Kennedy. | 175.00 | 0.50 | 52 |
| 01/26/2015 | | | | | |
| | JGL | Correspond with J. Dale to accept lump sum settlement of $1,500. | 175.00 | 0.40 | 54 |
| 03/06/2015 | | | | | |
| | JGL | Correspondence and docket regarding continued status conference due to snow @ courthouse. | 175.00 | 0.20 | 55 |

Page: 2

Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:      110034-19
INVOICE NO:               3

re: Gilbert, Clarence (Note)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 03/09/2015 | | | | | |
| | JGL | Correspond with J. Dale;  Receipt of settlement funds pending order for approval. | 175.00 | 0.20 | 56 |
| 04/09/2015 | | | | | |
| | JGL | Reviewed settlement agreement regarding entities to offer release.  Corresponded with counsel, J. Dale. | 175.00 | 0.50 | 63 |
| | | James G. Lauck | | 3.00 | 525.00 |
| 11/26/2014 | | | | | |
| | ADS | Confer with Jay Kenned and J. Lauck regarding ███████. | 175.00 | 0.10 | 46 |
| 12/15/2014 | | | | | |
| | ADS | Attention to counterclaim response deadline; confer with J. Lauck regarding same. | 175.00 | 0.20 | 50 |
| 01/26/2015 | | | | | |
| | ADS | Conduct pretrial conference. | 175.00 | 0.30 | 53 |
| 03/06/2015 | | | | | |
| | ADS | Receive/review minute entry/order. | 175.00 | 0.10 | 59 |
| | ADS | Review/review notice of hearing; confirm same is calendared. | 175.00 | 0.10 | 60 |
| 03/09/2015 | | | | | |
| | ADS | Attention to pretrial conference; correspond with opposing counsel and J. Lauck regarding settlement. | 175.00 | 0.40 | 57 |
| 03/11/2015 | | | | | |
| | ADS | Email correspondence with court staff to vacate telephonic hearing. | 175.00 | 0.20 | 58 |
| 03/12/2015 | | | | | |
| | ADS | Receive/review minute entry/order. | 175.00 | 0.10 | 61 |
| 04/09/2015 | | | | | |
| | ADS | Draft, revise and finalize settlement agreement and mutual release; draft to J. Lauck to forward to opposing counsel. | 175.00 | 0.90 | 62 |
| 05/21/2015 | | | | | |
| | ADS | Review correspondence from opposing counsel; | | | |

Page: 3

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:    110034-19

INVOICE NO:    3

re: Gilbert, Clarence (Note)

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| | settlement check to paralegal for processing. | 175.00 | 0.20 | | 64 |
| 06/11/2015 ADS | Draft motion to compromise pleadings; serve same; calendar objection deadline. | 175.00 | 1.10 | | 65 |
| 07/14/2015 ADS | Receive/review order granting motion to compromise; calculate effective date; draft stipulation of dismissal and email to opposing counsel. | 175.00 | 0.40 | | 67 |
| 07/28/2015 ADS | Email from opposing counsel approving stipulation; assignment to legal assistant to revise and file stipulation with court and ███████ | 175.00 | 0.30 | | 66 |
| | Amanda D. Stafford | | 4.40 | 770.00 | |
| | FOR CURRENT SERVICES RENDERED | | 7.40 | 1,295.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| James G. Lauck | 3.00 | $175.00 | $525.00 |
| Amanda D. Stafford | 4.40 | 175.00 | 770.00 |

| | | |
|---|---|---|
| Reproduction of documents | | 0.10 |
| TOTAL EXPENSES THRU 08/31/2015 | | 0.10 |
| TOTAL CURRENT WORK THIS STATEMENT | | 1,295.10 |
| PREVIOUS BALANCE | | $4,061.00 |
| 12/30/2014   Payment--Thank you | | -3,240.76   3 |
| BALANCE DUE | | $2,115.34 |

Page: 4

Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:    110034-19
INVOICE NO:    3

re: Gilbert, Clarence (Note)

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|--------|-----|
| 12/31/2013 | 1 | 72.70 | 16.74 |
| 12/30/2014 | 2 | 4,044.26 | 803.50 |
| | | | 820.24 |

Eastern Livestock Bankruptcy

Page: 1
September 03, 2015
ACCOUNT NO:     110034-26
INVOICE NO:              4

re: Breitsprecher Livestock, LLC (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 11/10/2014 | ADS | Review ▮▮▮▮▮; assignment to legal assistant to draft entry of default pleadings. | 175.00 | 0.20 | 32 |
| 11/12/2014 | ADS | Review/analyze and execute entry of default judgment pleadings; assignment to legal assistant to file same and begin preparing motion for default pleadings. | 175.00 | 0.30 | 33 |
| 11/17/2014 | ADS | Receive and review clerk's entries of default (.10); review and revise default judgment pleadings (.90); execute affidavit of attorneys fees and costs (.10); draft email to Liz Lynch with declaration in support of motion for default judgment (.10); email from Liz Lynch with revisions to same; assignment to legal assistant to revise affidavit (.10). | 175.00 | 1.30 | 34 |
| 11/19/2014 | ADS | Receive and review revised declaration of Liz Lynch; email to Liz Lynch for execution. | 175.00 | 0.10 | 38 |
| 11/20/2014 | ADS | Work on default judgment pleadings. | 175.00 | 0.40 | 35 |
| 11/21/2014 | ADS | Attention to default judgment pleadings and compliance with Servicemembers Relief Act. | 175.00 | 0.90 | 37 |

Page: 2

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:      110034-26

INVOICE NO:              4

re: Breitsprecher Livestock, LLC (Note)

| | | Rate | HOURS | |
|---|---|---|---|---|
| **11/24/2014** | | | | |
| ADS | Request skip trace from paralegal on defendant. | 175.00 | 0.10 | 36 |
| **12/12/2014** | | | | |
| ADS | Revise default judgment pleadings regarding service members relief act. | 175.00 | 0.60 | 39 |
| **12/22/2014** | | | | |
| ADS | Receive and review US Servicemembers Relief Act search results; revise and finalize default judgment pleadings; to legal assistant to file and serve same.  Diary for for follow up on entry of order. | 175.00 | 0.70 | 40 |
| | Amanda D. Stafford | | 4.60 | 805.00 |
| | | | | |
| | FOR CURRENT SERVICES RENDERED | | 4.60 | 805.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 4.60 | $175.00 | $805.00 |

| | | |
|---|---|---|
| Reproduction of documents | | 2.80 |
| Mailing expense | | 4.41 |
| TOTAL EXPENSES THRU 08/31/2015 | | 7.21 |

| | | | |
|---|---|---|---|
| 11/21/2014 | Pacer Service Center docket retrieval | 0.10 | 12 |
| 11/21/2014 | Pacer Service Center docket retrieval | 1.00 | 13 |
| | Pacer Service Center docket retrieval | 1.10 | |
| 12/02/2014 | LexisNexis Electronic Service | 19.00 | 16 |
| | LexisNexis Electronic Service | 19.00 | |
| | TOTAL ADVANCES THRU 08/31/2015 | 20.10 | |
| | TOTAL CURRENT WORK THIS STATEMENT | 832.31 | |
| | PREVIOUS BALANCE | $2,106.06 | |

Page: 3

Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:      110034-26
INVOICE NO:              4

re: Breitsprecher Livestock, LLC (Note)

| | | | |
|---|---|---|---|
| 12/30/2014 | Payment--Thank you | -1,537.53 | 5 |

BALANCE DUE                                   $1,400.84

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 07/31/2014 | 2 | 1,053.80 | 194.53 |
| 12/30/2014 | 3 | 1,911.53 | 374.00 |
| | | | 568.53 |

Page: 1

Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:      110034-27
INVOICE NO:                 5

re: Buckhorn Cattle (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 04/10/2015 | | | | | | |
| ADS | Receive/review appearance filed by new counsel and withdraw of former counsel. | | 175.00 | 0.10 | _____ | 87 |
| | Amanda D. Stafford | | | 0.10 | 17.50 | |
| | | | | _____ | _____ | |
| | FOR CURRENT SERVICES RENDERED | | | 0.10 | 17.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.10 | $175.00 | $17.50 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | 17.50 | |
| PREVIOUS BALANCE | $11,396.11 | |
| 12/30/2014  Payment--Thank you | -8,251.41 | 5 |
| BALANCE DUE | $3,162.20 | |

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 12/31/2013 | 2 | 1,566.22 | 159.20 |
| 07/31/2014 | 3 | 4,666.40 | 927.50 |
| 12/30/2014 | 4 | 10,309.41 | 2,058.00 |
| | | | 3,144.70 |

Page: 1

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:     110034-33

INVOICE NO:          5

re: ECC-Olim (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 11/07/2014 | | | | | |
| | ADS | Telephone call with Jessica at Prudential regarding annuity. | 175.00 | 0.20 | 64 |
| 11/11/2014 | | | | | |
| | ADS | Draft email to Michael McClain, attorney for Patsy Gibson, regarding annuity. | 175.00 | 0.20 | 66 |
| 11/12/2014 | | | | | |
| | ADS | Telephone call with attorney for Patsy Gibson, Michael McClain, regarding annuity with Prudential. | 175.00 | 0.20 | 65 |
| 12/08/2014 | | | | | |
| | ADS | Multiple voicemails and emails to and from Mike McClain, attorney for Patsy Gibson regarding annuity. | 175.00 | 0.30 | 67 |
| 01/02/2015 | | | | | |
| | ADS | Review/analyze documents received from Patsy Gibson's attorney regarding annuity; draft, revise, and sign letter to Prudential regarding annuity and freeze on account. | 175.00 | 1.50 | 69 |
| 01/06/2015 | | | | | |
| | ADS | Telephone call with Jessica Roessel from Prudential; draft email to same; draft email to M. McClain regarding correspondence with Prudential. | 175.00 | 0.40 | 70 |

Page: 2

Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:    110034-33
INVOICE NO:    5

re: ECC-Olim (Note)

| | | Rate | HOURS | | |
|---|---|---|---|---|---|
| 01/14/2015 | | | | | |
| ADS | Receive/Review letter from Prudential regarding hold on annuity; draft email to Michael McClain, attorney for Patsy Gibson, with copy of same. | 175.00 | 0.30 | | 68 |
| | Amanda D. Stafford | | 3.10 | 542.50 | |
| | FOR CURRENT SERVICES RENDERED | | 3.10 | 542.50 | |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 3.10 | $175.00 | $542.50 |

| | | |
|---|---|---|
| Mailing expense | | 15.54 |
| TOTAL EXPENSES THRU 08/31/2015 | | 15.54 |
| TOTAL CURRENT WORK THIS STATEMENT | | 558.04 |
| PREVIOUS BALANCE | | $3,156.21 |
| 12/30/2014    Payment--Thank you | -647.50 | 5 |
| BALANCE DUE | | $3,066.75 |

### AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 1 | 3,067.42 | 1,113.64 |
| 12/31/2013 | 2 | 2,243.57 | 597.07 |
| 07/31/2014 | 3 | 3,266.00 | 637.00 |
| 12/30/2014 | 4 | 808.50 | 161.00 |
| | | | 2,508.71 |

Eastern Livestock Bankruptcy

Page: 1
September 03, 2015
ACCOUNT NO:      110035-02
INVOICE NO:              6

re: Grove Livestock Sales, Inc. (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 06/29/2015 | | | | | |
| | ADS | Review file for status for status report to court per court's request; prepare for and conduct meeting with Jay Kennedy regarding status of open adversary proceedings; draft email to K. Goss with status report. | 175.00 | 0.30 | 52 |
| | ADS | Draft, revise, finalize and file notice of dismissal of adversary proceeding; update calendar and file. FIle to paralegal for closure. | 175.00 | 0.30 | 53 |
| | | Amanda D. Stafford | | 0.60 | 105.00 |
| | | FOR CURRENT SERVICES RENDERED | | 0.60 | 105.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.60 | $175.00 | $105.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | | 105.00 |
| PREVIOUS BALANCE | | $1,090.12 |
| 12/30/2014 | Payment--Thank you | -158.20 | 7 |
| BALANCE DUE | | $1,036.92 |

Page: 2

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:      110035-02

INVOICE NO:              6

re: Grove Livestock Sales, Inc. (Preference)

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|--------|-----|
| 03/20/2013 | 2 | 959.65 | 448.32 |
| 12/31/2013 | 3 | 635.00 | 165.10 |
| 07/31/2014 | 4 | 1,402.20 | 280.00 |
| 12/30/2014 | 5 | 196.70 | 38.50 |
| | | | 931.92 |

Eastern Livestock Bankruptcy

Page: 1
September 03, 2015
ACCOUNT NO:    110035-04
INVOICE NO:             5

re: J&L Cattle (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 06/29/2015 | | | | | | |
| | ADS | Review file for status for status report to court per court's request; prepare for and conduct meeting with Jay Kennedy regarding status of open adversary proceedings; draft email to K. Goss with status report. | 175.00 | 0.30 | | 62 |
| | | Amanda D. Stafford | | 0.30 | 52.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 0.30 | 52.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.30 | $175.00 | $52.50 |

TOTAL CURRENT WORK THIS STATEMENT                 52.50

PREVIOUS BALANCE                 $808.17

| 12/30/2014 | Payment--Thank you | -72.30 | 5 |
|---|---|---|---|

BALANCE DUE                 $788.37

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 1 | 627.53 | 145.69 |

Page: 2

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:      110035-04

INVOICE NO:              5

re: J&L Cattle (Preference)

| 12/31/2013 | 2 | 1,495.48 | 389.18 |
| 07/31/2014 | 3 | 917.50 | 183.50 |
| 12/30/2014 | 4 | 89.80 | 17.50 |
| | | | 735.87 |

Page: 1

Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:    110035-07
INVOICE NO:    5

re: Tulsa Stockyards (Preference)

DRAFT STATEMENT

[ ] **Bill & Mail** this statement as is/as modified
[ ] **Return** to _____ for letter
[ ] Prepare for sending **VIA EMAIL**
[ ] **HOLD**/Do not send
[ ] Send only **previous** balance
[ ] **Close** File (only closed if paid in full or balance is written off)
[ ] **Pay** this invoice from **TRUST**
[ ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/30/2015 | | | | | | |
| JPK | Reviewed e-mail from M. Stafford.  Reviewed ███████. Began preparation of case management order. | | 175.00 | 0.40 | _____ | 54 |
| | Jay P. Kennedy | | | 0.40 | 70.00 | |
| | | | | | | |
| 01/30/2015 | | | | | | |
| ADS | Review ████████ draft email memorandum to J. Kennedy regarding ████. | | 175.00 | 0.20 | | 53 |
| | | | | | | |
| 06/29/2015 | | | | | | |
| ADS | Review file for status for status report to court per court's request; prepare for and conduct meeting with Jay Kennedy regarding status of open adversary proceedings; draft email to K. Goss with status report. | | 175.00 | 0.30 | _____ | 55 |
| | Amanda D. Stafford | | | 0.50 | 87.50 | |
| | | | | | _____ | |
| | FOR CURRENT SERVICES RENDERED | | | 0.90 | 157.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.40 | $175.00 | $70.00 |
| Amanda D. Stafford | 0.50 | 175.00 | 87.50 |

TOTAL CURRENT WORK THIS STATEMENT                          157.50

Page: 2

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:      110035-07

INVOICE NO:              5

re: Tulsa Stockyards (Preference)


PREVIOUS BALANCE                                                    $506.51


12/30/2014        Payment--Thank you                          -28.00          5


BALANCE DUE                                                       $636.01

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|--------|------|
| 03/20/2013 | 1 | 523.99 | 136.86 |
| 12/31/2013 | 2 | 794.10 | 207.65 |
| 07/31/2014 | 3 | 635.00 | 127.00 |
| 12/30/2014 | 4 | 35.00 | 7.00 |
| | | | 478.51 |

Page: 1

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:     110035-09

INVOICE NO:              5

re: Ricky Beard (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 12/09/2014 | | | | | | |
| JLW | Review minute entry order. | | 175.00 | 0.10 | ____ | 85 |
| | Jennifer L. Watt | | | 0.10 | 17.50 | |
| 11/03/2014 | | | | | | |
| ADS | Review/revise settlement agreement; send same to opposing counsel; email correspondence with opposing counsel regarding agreement; diary for follow up on settlement status. | | 175.00 | 0.60 | | 81 |
| 11/10/2014 | | | | | | |
| ADS | Attention to settlement status; draft email to trustee with settlement agreement for execution; file same to Jay Kennedy for execution on behalf of Trustee's counsel; diary for follow up on receipt of settlement agreement and payment from defendant. | | 175.00 | 0.50 | | 78 |
| 11/12/2014 | | | | | | |
| ADS | Receive signed settlement agreement from Trustee and Trustee's counsel; to legal assistant to draft letter to opposing counsel with same. | | 175.00 | 0.20 | | 79 |
| 11/20/2014 | | | | | | |
| ADS | Voicemail to opposing counsel regarding status of settlement agreement; review and revise letter to opposing counsel regarding settlement; diary for follow up. | | 175.00 | 0.30 | | 80 |

Eastern Livestock Bankruptcy

Page: 2
September 03, 2015
ACCOUNT NO:      110035-09
INVOICE NO:                 5

re: Ricky Beard (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| **11/21/2014** | | | | |
| ADS | Review and execute letter to opposing counsel regarding settlement. | 175.00 | 0.10 | 82 |
| **12/08/2014** | | | | |
| ADS | Confer with court staff regarding status conference; voicemail to opposing counsel | 175.00 | 0.20 | 83 |
| ADS | Receive/review letter from opposing counsel; draft email to same with response to letter; diary for follow up on receipt of settlement payment. | 175.00 | 0.60 | 84 |
| **01/26/2015** | | | | |
| ADS | Review/revise motion to compromise, notice and order. ; file pleadings with court; calendar objection deadlines and diary for follow up. | 175.00 | 1.00 | 86 |
| **03/02/2015** | | | | |
| ADS | Review order on motion to compromise; calculate effective date; to legal assistant to draft stipulation of dismisal; review/revise stipulation of dismisal; draft email to opposing counsel with same. Diary for follow up. | 175.00 | 1.20 | 87 |
| **06/29/2015** | | | | |
| ADS | Review file for status for status report to court per court's request; prepare for and conduct meeting with Jay Kennedy regarding status of open adversary proceedings; draft email to K. Goss with status report. | 175.00 | 0.30 | 88 |
| **06/30/2015** | | | | |
| ADS | Review file for status of settlement, review last correspondence with Jack Dawson; voicemail to Jack Dawson regarding approval of stipulation. | 175.00 | 0.20 | 89 |
| | Amanda D. Stafford | | 5.20 | 910.00 |
| | FOR CURRENT SERVICES RENDERED | | 5.30 | 927.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.10 | $175.00 | $17.50 |
| Amanda D. Stafford | 5.20 | 175.00 | 910.00 |

Eastern Livestock Bankruptcy

Page: 3
September 03, 2015
ACCOUNT NO:     110035-09
INVOICE NO:             5

re: Ricky Beard (Preference)

| | | |
|---|---|---|
| Reproduction of documents | 0.50 | |
| TOTAL EXPENSES THRU 08/31/2015 | 0.50 | |
| TOTAL CURRENT WORK THIS STATEMENT | 928.00 | |
| PREVIOUS BALANCE | $1,568.57 | |

| 12/30/2014 | Payment--Thank you | -626.50 | 5 |
|---|---|---|---|

BALANCE DUE                                                      $1,870.07

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 1 | 1,094.70 | 388.18 |
| 12/31/2013 | 2 | 584.94 | 153.89 |
| 07/31/2014 | 3 | 1,218.90 | 243.50 |
| 12/30/2014 | 4 | 783.00 | 156.50 |
| | | | 942.07 |

Eastern Livestock Bankruptcy

Page: 1
September 03, 2015
ACCOUNT NO:    110035-12
INVOICE NO:    5

re: Cav Excavation (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 12/15/2014 | | | | | | |
| JLW | Review order granting motion for default judgment. | | 175.00 | 0.10 | ____ | 74 |
| | Jennifer L. Watt | | | 0.10 | 17.50 | |
| 12/15/2014 | | | | | | |
| ADS | Review order on default judgment; update calendar. | | 175.00 | 0.10 | ____ | 75 |
| | Amanda D. Stafford | | | 0.10 | 17.50 | |
| 12/16/2014 | | | | | | |
| TJF | Uploaded and updated pleading binder with recently filed pleadings | | 125.00 | 0.10 | ____ | 73 |
| | Tammy J. Froelich | | | 0.10 | 12.50 | |
| | FOR CURRENT SERVICES RENDERED | | | 0.30 | 47.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jennifer L. Watt | 0.10 | $175.00 | $17.50 |
| Amanda D. Stafford | 0.10 | 175.00 | 17.50 |
| Tammy J. Froelich | 0.10 | 125.00 | 12.50 |

TOTAL CURRENT WORK THIS STATEMENT                47.50

PREVIOUS BALANCE                $1,405.73

Page: 2

Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:     110035-12
INVOICE NO:             5

re: Cav Excavation (Preference)

| 12/30/2014 | Payment--Thank you | | -649.82 | 5 |

BALANCE DUE                                              $803.41

### AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|--------|------|
| 03/20/2013 | 1 | 687.20 | 199.29 |
| 12/31/2013 | 2 | 836.17 | 220.12 |
| 07/31/2014 | 3 | 898.05 | 176.50 |
| 12/30/2014 | 4 | 809.82 | 160.00 |
| | | | 755.91 |

Page: 1

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:      110035-14

INVOICE NO:              5

re: Danny Stewart (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 11/10/2014 |  |  |  |  |  |
|  | ADS | Attention to status of approval of settlement agreement; draft email to opposing counsel to follow up on same. | 175.00 | 0.20 | 55 |
| 01/30/2015 |  |  |  |  |  |
|  | ADS | Review file for status; voicemail and email to opposing counsel to follow up on signed settlement agreement. | 175.00 | 0.30 | 56 |
|  | ADS | Review email from court requesting new order; revise default judgment and upload same. | 175.00 | 0.20 | 57 |
| 02/10/2015 |  |  |  |  |  |
|  | ADS | Voicemail from Bob Peterson; review settlement agreement; to Trustee and Jay Kennedy to execute same. | 175.00 | 0.40 | 58 |
| 06/24/2015 |  |  |  |  |  |
|  | ADS | Review status of Chapter 12 bankruptcy proceeding. | 175.00 | 0.10 | 60 |
| 06/29/2015 |  |  |  |  |  |
|  | ADS | Review file for status for status report to court per court's request; prepare for and conduct meeting with Jay Kennedy regarding status of open adversary proceedings; draft email to K. Goss with status report. | 175.00 | 0.30 | 59 |

Page: 2

Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:     110035-14
INVOICE NO:          5

re: Danny Stewart (Preference)

|  | | Rate | HOURS | | |
|---|---|---|---|---|---|
| 07/23/2015 | | | | | |
| ADS | Review email from Opposing counsel | 175.00 | 0.10 | | 61 |
| | Amanda D. Stafford | | 1.60 | 280.00 | |
| | FOR CURRENT SERVICES RENDERED | | 1.60 | 280.00 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 1.60 | $175.00 | $280.00 |

TOTAL CURRENT WORK THIS STATEMENT                 280.00

PREVIOUS BALANCE                 $1,073.08

12/30/2014     Payment--Thank you                 -350.80        5

BALANCE DUE                 $1,002.28

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 1 | 963.30 | 343.50 |
| 12/31/2013 | 2 | 605.48 | 157.78 |
| 07/31/2014 | 3 | 668.10 | 133.50 |
| 12/30/2014 | 4 | 438.30 | 87.50 |
| | | | 722.28 |

Eastern Livestock Bankruptcy

Page: 1
September 03, 2015
ACCOUNT NO:        110035-17
INVOICE NO:                5

re: Loveland Farms (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 12/22/2014 | ADS | Receive and review order granting motion to compromise; draft stipulation of dismissal; draft email to opposing counsel with stipulation.  draft email to paralegal regarding movement of settlement funds to operating account. | 175.00 | 0.40 | | 71 |
| 01/06/2015 | ADS | Correspond with paralegal regarding transfer of settlement funds. | 175.00 | 0.10 | | 72 |
| 06/29/2015 | ADS | Review file for status for status report to court per court's request; prepare for and conduct meeting with Jay Kennedy regarding status of open adversary proceedings; draft email to K. Goss with status report. | 175.00 | 0.30 | | 73 |
| | ADS | Draft email to opposing counsel regarding status of approval of stipulation of dismissal; diary for follow up on same. | 175.00 | 0.20 | | 74 |
| 06/30/2015 | ADS | Email from Alex Voils approving stipulation of dismissal, revise stipulation and file to legal assistant for filing. | 175.00 | 0.20 | | 75 |
| | | Amanda D. Stafford | | 1.20 | 210.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 1.20 | 210.00 | |

Page: 2

Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:      110035-17
INVOICE NO:             5

re: Loveland Farms (Preference)

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 1.20 | $175.00 | $210.00 |

| | | | | |
|---|---|---|---|---|
| 06/30/2015 | Pacer Service Center docket retrieval | | 0.50 | 6 |
| | Pacer Service Center docket retrieval | | 0.50 | |
| | TOTAL ADVANCES THRU 08/31/2015 | | 0.50 | |
| | TOTAL CURRENT WORK THIS STATEMENT | | 210.50 | |
| | PREVIOUS BALANCE | | $1,347.10 | |
| 12/30/2014 | Payment--Thank you | | -500.00 | 5 |
| | BALANCE DUE | | $1,057.60 | |

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 1 | 970.08 | 365.07 |
| 12/31/2013 | 2 | 709.58 | 186.03 |
| 07/31/2014 | 3 | 855.00 | 171.00 |
| 12/30/2014 | 4 | 625.00 | 125.00 |
| | | | 847.10 |

Page: 1

Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:    110035-21
INVOICE NO:    5

re: Steve Blanton (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 01/30/2015 | | | | | | |
| JPK | Review e-mail from M. Stafford.  Review status of ███████████.  Review outstanding documents. | | 175.00 | 0.40 | ____ | 64 |
| | Jay P. Kennedy | | | 0.40 | 70.00 | |
| 01/30/2015 | | | | | | |
| ADS | Review ████████ draft email memorandum to J. Kennedy regarding same. | | 175.00 | 0.20 | | 63 |
| 06/29/2015 | | | | | | |
| ADS | Review file for status for status report to court per court's request; prepare for and conduct meeting with Jay Kennedy regarding status of open adversary proceedings; draft email to K. Goss with status report. | | 175.00 | 0.30 | ____ | 65 |
| | Amanda D. Stafford | | | 0.50 | 87.50 | |
| | FOR CURRENT SERVICES RENDERED | | | 0.90 | 157.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.40 | $175.00 | $70.00 |
| Amanda D. Stafford | 0.50 | 175.00 | 87.50 |

TOTAL CURRENT WORK THIS STATEMENT          157.50

Page: 2

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:     110035-21

INVOICE NO:              5

re: Steve Blanton (Preference)

PREVIOUS BALANCE                                            $976.42

12/30/2014       Payment--Thank you                              -182.00         5

BALANCE DUE                                                $951.92

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|--------|-----|
| 03/20/2013 | 1 | 601.70 | 129.72 |
| 12/31/2013 | 2 | 1,592.35 | 428.70 |
| 07/31/2014 | 3 | 952.80 | 190.50 |
| 12/30/2014 | 4 | 227.50 | 45.50 |
| | | | 794.42 |

Page: 1
Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:     110035-25
INVOICE NO:              5

re: Gary Tate-Tate Ranch (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 01/26/2015 | | | | | |
| JPK | Participated in pre-trial conference.  Confer with M. Stafford.  Reviewed outstanding settlement offers.  Drafted settlement memorandum. | | 175.00 | 0.70 | 117 |
| 03/03/2015 | | | | | |
| JPK | Prepared for and participated in telephonic Pretrial Conference. Met with M. Stafford. | | 175.00 | 0.50 | 123 |
| 04/09/2015 | | | | | |
| JPK | Prepared for and participated in Pretrial Conference. Met with M. Stafford. Reviewed ███████████████. | | 175.00 | 0.80 | 125 |
| 06/29/2015 | | | | | |
| JPK | Met with M. Stafford. Reviewed documents. Reviewed ██████████████████. | | 175.00 | 0.40 | 128 |
| | Jay P. Kennedy | | | 2.40 | 420.00 | |
| 12/09/2014 | | | | | |
| JLW | Review minute entry order. | | 175.00 | 0.10 | 115 |
| 01/26/2015 | | | | | |
| JLW | Review minute entry order. | | 175.00 | 0.10 | 118 |
| 03/05/2015 | | | | | |
| JLW | Review court minute entry order; | | 175.00 | 0.10 | 120 |
| | Jennifer L. Watt | | | 0.30 | 52.50 | |

Page: 2

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:    110035-25

INVOICE NO:    5

re: Gary Tate-Tate Ranch (Preference)

| Date | | Description | Rate | HOURS | |
|------|---|-------------|------|-------|---|
| 11/10/2014 | ADS | Attention to ███████████████████ ████████████. | 175.00 | 0.20 | 110 |
| 11/12/2014 | ADS | Confer with Jay Kennedy regarding ██████ ████████████████████ ██████. | 175.00 | 0.10 | 111 |
| 12/02/2014 | ADS | Email from and to opposing counsel approving defendant's request for extension of time due to substitution of attorney. | 175.00 | 0.10 | 112 |
| 12/15/2014 | ADS | Email to Jay Kennedy regarding ███████. | 175.00 | 0.10 | 114 |
| 01/26/2015 | ADS | Prepare for and conduct pretrial conference. | 175.00 | 0.30 | 119 |
| 03/02/2015 | ADS | Email to opposing counsel with Garwood decision; emails with trustee regarding settlement; draft email to opposing counsel with settlement offer. | 175.00 | 0.60 | 121 |
| 03/05/2015 | ADS | Receive/review proof of claim and email from Dustin DeNeal regarding defendant's claim and status of same; telephone call with Terry Hall regarding █████████████████; draft email to opposing counsel regarding same; prepare for and conduct telephonic hearing; telephone call with opposing counsel; draft email to opposing counsel confirming telephone call. | 175.00 | 1.00 | 122 |
| 04/09/2015 | ADS | Email from opposing counsel with response to settlement offer; discuss same with J. Kennedy and effect of waiver of claim; prepare for and attend telephonic hearing. | 175.00 | 1.00 | 124 |
| | ADS | Email from opposing counsel regarding settlement offer/rejection of same. | 175.00 | 0.10 | 126 |

Page: 3

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:        110035-25

INVOICE NO:                 5

re: Gary Tate-Tate Ranch (Preference)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 06/29/2015 | | | | | | |
| | ADS | Review file for status for status report to court per court's request; prepare for and conduct meeting with Jay Kennedy regarding status of open adversary proceedings; draft email to K. Goss with status report. | 175.00 | 0.30 | | 127 |
| 07/22/2015 | | | | | | |
| | ADS | Voicemail from and to Opposing counsel regarding trial date; review court calendar to confirm same. | 175.00 | 0.20 | | 129 |
| 08/03/2015 | | | | | | |
| | ADS | Email from Opposing counsel and email to J. Kennedy regarding case status and trial date. | 175.00 | 0.20 | | 130 |
| | | Amanda D. Stafford | | 4.20 | 735.00 | |
| 12/11/2014 | | | | | | |
| | TJF | Uploaded and updated pleading binder with recently filed pleadings | 125.00 | 0.10 | | 113 |
| 01/27/2015 | | | | | | |
| | TJF | Uploaded and updated pleading binder with recently filed pleadings | 125.00 | 0.10 | | 116 |
| | | Tammy J. Froelich | | 0.20 | 25.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 7.10 | 1,232.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 2.40 | $175.00 | $420.00 |
| Jennifer L. Watt | 0.30 | 175.00 | 52.50 |
| Amanda D. Stafford | 4.20 | 175.00 | 735.00 |
| Tammy J. Froelich | 0.20 | 125.00 | 25.00 |

| | |
|---|---|
| Reproduction of documents | 2.50 |
| TOTAL EXPENSES THRU 08/31/2015 | 2.50 |
| TOTAL CURRENT WORK THIS STATEMENT | 1,235.00 |
| PREVIOUS BALANCE | $3,111.46 |

Page: 4

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:     110035-25

INVOICE NO:            5

re: Gary Tate-Tate Ranch (Preference)

| | | | |
|---|---|---|---|
| 12/30/2014 | Payment--Thank you | -756.00 | 5 |

BALANCE DUE                              $3,590.46

### AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 1 | 3,130.58 | 1,253.62 |
| 12/31/2013 | 2 | 2,156.19 | 563.34 |
| 07/31/2014 | 3 | 1,747.50 | 349.50 |
| 12/30/2014 | 4 | 945.00 | 189.00 |
| | | | 2,355.46 |

Eastern Livestock Bankruptcy

Page: 1
September 03, 2015
ACCOUNT NO:        110035-55
INVOICE NO:              6

re: Salem Livestock (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 11/05/2014 |  |  |  |  |  |  |
| JPK | Follow up on motion for extension of time to complete discovery with E. Nave.  Reviewed current status of pleadings and file. |  | 175.00 | 0.40 |  | 115 |
| 12/09/2014 |  |  |  |  |  |  |
| JPK | REviewed up-coming deadlines on Salem. Reviewed Complaint, documents, and status of opposing counsel. |  | 175.00 | 0.30 |  | 119 |
| 12/19/2014 |  |  |  |  |  |  |
| JPK | Follow-up with M. Stafford on trial setting.  Call from A. Kite on extensions. |  | 175.00 | 0.30 |  | 125 |
| 02/12/2015 |  |  |  |  |  |  |
| JPK | Reviewed status with Mandy.  Prepare for Trial. |  | 175.00 | 0.40 |  | 141 |
| 04/01/2015 |  |  |  |  |  |  |
| JPK | Prepare for pre-trial conference.  Participate in pre-trial conference.  Review settlement options. |  | 175.00 | 0.60 |  | 145 |
| Jay P. Kennedy |  |  |  | 2.00 | 350.00 |  |
| 11/13/2014 |  |  |  |  |  |  |
| JLW | Review court's scheduling order. |  | 175.00 | 0.20 |  | 114 |
| Jennifer L. Watt |  |  |  | 0.20 | 35.00 |  |
| 11/03/2014 |  |  |  |  |  |  |
| ADS | Review case management order;r confer with Jay Kennedy regaring deadline issues; draft |  |  |  |  |  |

Page: 2
September 03, 2015

Eastern Livestock Bankruptcy

| | | ACCOUNT NO: | 110035-55 |
| | | INVOICE NO: | 6 |

re: Salem Livestock (Preference)

| Date | | Description | Rate | HOURS | |
|------|--|-------------|------|-------|--|
| | | email to opposing counsel with case management order for review. | 175.00 | 0.30 | 116 |
| 11/06/2014 | ADS | Receive and review email from opposing counsel regarding case management deadlines; assignment to legal assistant to file case management order as revised. | 175.00 | 0.20 | 117 |
| 11/07/2014 | ADS | Review, revise case management order; confer with Jay Kennedy regarding ██████████; draft email to opposing counsel with proposed case management order.  Diary for folllow up on response. | 175.00 | 0.40 | 112 |
| 11/12/2014 | ADS | Email from opposing counsel approving case management order; assignment to legal assistant to file same. | 175.00 | 0.20 | 113 |
| 12/09/2014 | ADS | Telephone call with Wendy Ponader regarding ██████████ (.30); review/analyze summary judgment motions filed by opposing counsel regarding ██████████ (1.1); calendar pretrial deadlines (.20); draft, revise and file Plaintiff's Preliminary Witness and Exhibit List (.70). | 175.00 | 2.30 | 118 |
| 12/11/2014 | ADS | Review/analyze case law regarding directed transfer actions. | 175.00 | 2.30 | 127 |
| 12/15/2014 | ADS | Draft/revise/finalize discovery requests (4.90); draft/revise/sign letter to opposing counsel (.10); telephone call and email from Shawn Eikenberry regarding ██████████ (.30); telephone call with Natalie Montell regarding testimony and deposition of Chad Schuchmann (.20); draft and file notice of discovery requests (.20); email requests to FBD for uploading to online repository (.10). | 175.00 | 5.80 | 128 |

Page: 3

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:     110035-55

INVOICE NO:              6

re: Salem Livestock (Preference)

| | | Rate | HOURS | |
|---|---|---|---|---|
| **12/16/2014** | | | | |
| ADS | Voicemail from and to Andy Kight. | 175.00 | 0.10 | 129 |
| **12/17/2014** | | | | |
| ADS | Telephones call with Andy Kight regarding case status; multiple emails to same. | 175.00 | 0.60 | 120 |
| **12/18/2014** | | | | |
| ADS | Receive/review substitution of apperance filed by Opposing counsel | 175.00 | 0.10 | 133 |
| **12/19/2014** | | | | |
| ADS | Attention to pretrial deadlines; draft email to opposing counsel regarding continuance of same. | 175.00 | 0.20 | 124 |
| **12/22/2014** | | | | |
| ADS | Draft proposed joint motion for relief from judgment/order regarding scheduling order; draft email to opposing counsel with same for review. | 175.00 | 0.50 | 130 |
| **12/23/2014** | | | | |
| ADS | Voicemail to Andy Kight on status of approval of motion for filing. | 175.00 | 0.10 | 131 |
| ADS | Email from Natalie Montell regarding representation of Chad Schuchman. | 175.00 | 0.10 | 132 |
| **12/29/2014** | | | | |
| ADS | Email from Andy Kight approving joint motion; file same with court. | 175.00 | 0.20 | 126 |
| **01/12/2015** | | | | |
| ADS | Voicemail from and to Andy Kight. | 175.00 | 0.20 | 136 |
| **01/20/2015** | | | | |
| ADS | Lengthy telephone call with Andy Kight regarding case status and settlement status; confer with J. Kennedy regarding ██████ ██████. | 175.00 | 1.10 | 137 |
| **01/23/2015** | | | | |
| ADS | Review/analyze order denying summary judgment in Garwood; confer with Jay Kennedy regarding ████████████████. | 175.00 | 1.50 | 138 |

Page: 4

Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:      110035-55
INVOICE NO:            6

re: Salem Livestock (Preference)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/26/2015 | | | | | | |
| ADS | Conduct pretrial conference. | | 175.00 | 0.30 | | 139 |
| 01/29/2015 | | | | | | |
| ADS | Conduct pretrial conference. | | 175.00 | 0.30 | | 140 |
| 02/04/2015 | | | | | | |
| ADS | Review/analyze ███ draft lengthy memorandum ██████ . | | 175.00 | 2.00 | | 143 |
| 02/24/2015 | | | | | | |
| ADS | Review and revise memorandum ██████ ; diary for follow up on response to same. | | 175.00 | 0.40 | | 142 |
| 03/31/2015 | | | | | | |
| ADS | Attention to status of settlement negotiations; confer with J. Kennedy and J. Knauer ██████ ; draft email to opposing counsel regarding settlement. | | 175.00 | 1.00 | | 144 |
| 04/01/2015 | | | | | | |
| ADS | Email from and to opposing counsel. | | 175.00 | 0.20 | | 146 |
| 04/06/2015 | | | | | | |
| ADS | Attention to case status; emails with opposing counsel; receive/review minute/entry order. | | 175.00 | 0.30 | | 147 |
| 06/29/2015 | | | | | | |
| ADS | Review file for status for status report to court per court's request; prepare for and conduct meeting with Jay Kennedy regarding status of open adversary proceedings; draft email to K. Goss with status report. | | 175.00 | 0.30 | | 148 |
| 07/09/2015 | | | | | | |
| ADS | Call with opposing counsel regarding case status; update ██████ . | | 175.00 | 0.20 | | 149 |
| | Amanda D. Stafford | | | 21.20 | 3,710.00 | |
| 12/11/2014 | | | | | | |
| TJF | Uploaded and updated pleading binder with recently filed pleadings | | 125.00 | 0.10 | | 121 |

Page: 5

Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:     110035-55
INVOICE NO:     6

re: Salem Livestock (Preference)

|  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|
| 12/16/2014 |  |  |  |  |  |
| TJF | Uploaded and updated pleading binder with recently filed pleadings | 125.00 | 0.10 |  | 122 |
| 12/18/2014 |  |  |  |  |  |
| TJF | Uploaded and updated pleading binder with recently filed pleadings | 125.00 | 0.10 |  | 123 |
| 01/06/2015 |  |  |  |  |  |
| TJF | Uploaded and updated pleading binder with recently filed pleadings | 125.00 | 0.10 |  | 134 |
| 01/27/2015 |  |  |  |  |  |
| TJF | Uploaded and updated pleading binder with recently filed pleadings | 125.00 | 0.10 |  | 135 |
|  | Tammy J. Froelich |  | 0.50 | 62.50 |  |
|  | FOR CURRENT SERVICES RENDERED |  | 23.90 | 4,157.50 |  |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 2.00 | $175.00 | $350.00 |
| Jennifer L. Watt | 0.20 | 175.00 | 35.00 |
| Amanda D. Stafford | 21.20 | 175.00 | 3,710.00 |
| Tammy J. Froelich | 0.50 | 125.00 | 62.50 |

|  |  |  |
|---|---|---|
| Reproduction of documents |  | 2.40 |
| Mailing expense |  | 2.19 |
| TOTAL EXPENSES THRU 08/31/2015 |  | 4.59 |

| 12/24/2014 | Pacer Service Center docket retrieval | 1.10 | 16 |
|---|---|---|---|
|  | Pacer Service Center docket retrieval | 1.10 |  |
|  | TOTAL ADVANCES THRU 08/31/2015 | 1.10 |  |
|  | TOTAL CURRENT WORK THIS STATEMENT | 4,163.19 |  |
|  | PREVIOUS BALANCE | $2,811.53 |  |

Page: 6

Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:      110035-55
INVOICE NO:             6

re: Salem Livestock (Preference)

| 12/30/2014 | Payment--Thank you | -700.00 | 6 |

BALANCE DUE                                          $6,274.72

### AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|--------|-----|
| 12/06/2012 | 1 | 4,528.76 | 1,283.94 |
| 03/20/2013 | 2 | 449.30 | 254.04 |
| 12/31/2013 | 3 | 1,009.10 | 263.55 |
| 07/31/2014 | 4 | 675.00 | 135.00 |
| 12/30/2014 | 5 | 875.00 | 175.00 |
| | | | 2,111.53 |

Eastern Livestock Bankruptcy

Page: 1
September 03, 2015
ACCOUNT NO:    110035-61
INVOICE NO:    6

re: Robert Rawls Livestock (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 11/14/2014 | | | | | |
| | JPK | Check on status of upcoming telephonic hearing. Met with M. Stafford. | 175.00 | 0.10 | 230 |
| 11/17/2014 | | | | | |
| | JPK | Participate in telephonic pretrial. | 175.00 | 0.30 | 228 |
| 04/21/2015 | | | | | |
| | JPK | Participated in Pretrial Conference. Conversation with S. Newbern regarding judgment. Met with M. Stafford regarding potential judgment. Email to J. Knauer. | 175.00 | 0.40 | 240 |
| 04/22/2015 | | | | | |
| | JPK | Reviewed settlement communication with M. Stafford. Reviewed final email to S. Newbern. | 175.00 | 0.30 | 239 |
| 04/23/2015 | | | | | |
| | JPK | Reviewed email correspondence regarding settlement. Met with M. Stafford. | 175.00 | 0.30 | 241 |
| 04/24/2015 | | | | | |
| | JPK | Follow-up with M. Stafford on status of proposed judgment. Reviewed judgment. | 175.00 | 0.30 | 242 |
| 05/08/2015 | | | | | |
| | JPK | Met with M. Stafford to prepare for final pre-trial. Review status of ruling on sumamry judgment. | 175.00 | 0.40 | 250 |

Eastern Livestock Bankruptcy

re: Robert Rawls Livestock (Preference)

Page: 2
September 03, 2015
ACCOUNT NO:    110035-61
INVOICE NO:    6

| Date | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 05/20/2015 | | | | | | |
| | JPK | Reviewed documents and case status. Develop strategy for entry of judgment. | 175.00 | 0.50 | | 246 |
| 06/04/2015 | | | | | | |
| | JPK | Follow up with M. Stafford on Order withdrawing representation. | 175.00 | 0.20 | | 251 |
| | JPK | Reviewed Order on Withdrawal Motion. Reviewed Motion and E-mail with J. Knauer ██████████. Reviewed judgment information. Conferred with M. Stafford ████████████. | 175.00 | 0.60 | | 254 |
| | | Jay P. Kennedy | | 3.40 | 595.00 | |
| 12/01/2014 | | | | | | |
| | JLW | Review reply filed by Rawls. | 175.00 | 0.60 | | 233 |
| 12/10/2014 | | | | | | |
| | JLW | Review response filed. | 175.00 | 0.40 | | 235 |
| 04/21/2015 | | | | | | |
| | JLW | Review court minute entry. | 175.00 | 0.10 | | 243 |
| 05/13/2015 | | | | | | |
| | JLW | Review minute entry order. | 175.00 | 0.10 | | 248 |
| | | Jennifer L. Watt | | 1.20 | 210.00 | |
| 11/14/2014 | | | | | | |
| | ADS | Attention to continued pretrial conference date; calendar same. | 175.00 | 0.10 | | 226 |
| 11/17/2014 | | | | | | |
| | ADS | Prepare for and conduct telephonic status conference. | 175.00 | 0.30 | | 227 |
| 11/18/2014 | | | | | | |
| | ADS | Receive and review minute entry/order. | 175.00 | 0.10 | | 231 |
| 11/24/2014 | | | | | | |
| | ADS | Receive and review motion for extension of time to file reply; calendar continued deadline. | 175.00 | 0.20 | | 229 |
| 12/10/2014 | | | | | | |
| | ADS | Review/analyze defendant's reply to Trustee's | | | | |

Eastern Livestock Bankruptcy

re: Robert Rawls Livestock (Preference)

Page: 3
September 03, 2015
ACCOUNT NO:     110035-61
INVOICE NO:            6

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
|  |  | response to summary judgment (1.30); draft, revise, and finalize surreply and file same with court (2.10). | 175.00 | 3.50 | 232 |
| 02/12/2015 | ADS | Telephone call with opposing counsel to schedule deposition; conference with J. Kennedy regarding planning of same. | 175.00 | 0.20 | 236 |
| 04/17/2015 | ADS | Trial preparation meeting with J. Kennedy; telephone calls with B. Royalty and K. Toner. | 175.00 | 0.30 | 237 |
| 04/21/2015 | ADS | Draft/revise agreed consent to judgment and agreed judgment, email drafts to J. Kennedy. | 175.00 | 1.10 | 244 |
| 04/22/2015 | ADS | Meeting with Trustee regarding ███████ ███████, confer with J. Kennedy regarding same; draft email to opposing counsel regarding agreed judgment. | 175.00 | 0.50 | 238 |
| 05/04/2015 | ADS | Strategize with Jay Kennedy regarding ████ ██████████. | 175.00 | 0.20 | 245 |
| 05/05/2015 | ADS | Conduct, review and analyze legal research regarding right to jury trial in preparation for filing statement with court regarding same; receive/review jury waivers filed; confer with J. Kennedy, call to S. Newbern; receive/review notice of pretrial conference and calendar same. | 175.00 | 0.70 | 249 |
| 05/26/2015 | ADS | Receive and review minute entry/order; update ████████; diary for follow up on status of summary judgment and settlement. | 175.00 | 0.20 | 247 |
| 06/03/2015 | ADS | Receive/review motions for withdraw, calendar date for effectiveness of withdrawal ██████ ████. | 175.00 | 0.20 | 252 |

Eastern Livestock Bankruptcy

re: Robert Rawls Livestock (Preference)

Page: 4
September 03, 2015
ACCOUNT NO:     110035-61
INVOICE NO:            6

| Date | | Description | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 06/04/2015 | | | | | | |
| | ADS | Receive/review order granting motion to withdraw; confer with Jay Kennedy ████████████ ███████████. | 175.00 | 0.20 | | 253 |
| | | Amanda D. Stafford | | 7.80 | 1,365.00 | |
| 12/11/2014 | | | | | | |
| | TJF | Uploaded and updated pleading binder with recently filed pleadings | 125.00 | 0.10 | | 234 |
| | | Tammy J. Froelich | | 0.10 | 12.50 | |
| | | FOR CURRENT SERVICES RENDERED | | 12.50 | 2,182.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 3.40 | $175.00 | $595.00 |
| Jennifer L. Watt | 1.20 | 175.00 | 210.00 |
| Amanda D. Stafford | 7.80 | 175.00 | 1,365.00 |
| Tammy J. Froelich | 0.10 | 125.00 | 12.50 |

| | |
|---|---|
| Reproduction of documents | 6.60 |
| TOTAL EXPENSES THRU 08/31/2015 | 6.60 |
| TOTAL CURRENT WORK THIS STATEMENT | 2,189.10 |
| PREVIOUS BALANCE | $10,507.25 |
| 12/30/2014     Payment--Thank you | -3,354.70     7 |
| BALANCE DUE | $9,341.65 |

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 2 | 8,969.40 | 3,857.25 |
| 12/31/2013 | 3 | 1,196.60 | 312.30 |
| 07/31/2014 | 4 | 10,824.47 | 2,151.00 |
| 12/30/2014 | 5 | 4,186.70 | 832.00 |
| | | | 7,152.55 |

Eastern Livestock Bankruptcy

Page: 1
September 03, 2015
ACCOUNT NO:      110035-65
INVOICE NO:              6

re: Carroll County LS Sale Barn, Inc.(Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 06/02/2015 | | | | | | |
| | JPK | Met with M. Stafford. Follow up on settlement documentation for court hearing. | 175.00 | 0.30 | | 182 |
| 06/30/2015 | | | | | | |
| | JPK | Reviewed dismissal entry. Call with M. Stafford. | 175.00 | 0.20 | | 184 |
| | | Jay P. Kennedy | | 0.50 | 87.50 | |
| 11/07/2014 | | | | | | |
| | ADS | Receive and review email from Kevin Toner regarding receipt of settlement funds. | 175.00 | 0.10 | | 175 |
| 12/08/2014 | | | | | | |
| | ADS | Follow up with opposing counsel on status of settlement agreement. | 175.00 | 0.10 | | 177 |
| 12/09/2014 | | | | | | |
| | ADS | Telephone call to opposing counsel requesting status of signed settlement agrement; diary for follow up. | 175.00 | 0.10 | | 176 |
| 01/30/2015 | | | | | | |
| | ADS | Follow up email to opposing counsel regarding signed settlement agreement. | 175.00 | 0.10 | | 178 |
| 05/26/2015 | | | | | | |
| | ADS | Receive/review notice of hearing, calendar same; Draft email to opposing counsel on status of signed settlement agreement. | 175.00 | 0.30 | | 179 |

Eastern Livestock Bankruptcy

re: Carroll County LS Sale Barn, Inc.(Preference)

Page: 2
September 03, 2015
ACCOUNT NO:      110035-65
INVOICE NO:              6

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 05/28/2015 | | | | | |
| | ADS | Participate in status conference with court; confer with opposing counsel | 175.00 | 0.50 | 180 |
| | ADS | Receive/review Telephonic Status Conference notice. | 175.00 | 0.10 | 181 |
| 06/01/2015 | | | | | |
| | ADS | Call from Newbern regarding settlement status. | 175.00 | 0.20 | 185 |
| 06/11/2015 | | | | | |
| | ADS | Draft stipulation of dismissal; email to Newbern. | 175.00 | 0.30 | 186 |
| 06/30/2015 | | | | | |
| | ADS | Attention to status of settlement; revise stipulation of dismissal; to legal assistant to file; update ███████████. | 175.00 | 0.30 | 183 |
| 07/01/2015 | | | | | |
| | ADS | Email to legal assistant with signed settlement agreement for filing. | 175.00 | 0.10 | 188 |
| 07/16/2015 | | | | | |
| | ADS | Attention to status hearing, review court calendar, vacate hearing on calendar. Receive/review court's minute entry regarding same. | 175.00 | 0.20 | 187 |
| | | Amanda D. Stafford | | 2.40 | 420.00 |
| | | FOR CURRENT SERVICES RENDERED | | 2.90 | 507.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.50 | $175.00 | $87.50 |
| Amanda D. Stafford | 2.40 | 175.00 | 420.00 |

TOTAL CURRENT WORK THIS STATEMENT                507.50

PREVIOUS BALANCE                $3,772.51

12/30/2014      Payment--Thank you                               -738.00          7

Page: 3

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:    110035-65

INVOICE NO:    6

re: Carroll County LS Sale Barn, Inc.(Preference)

BALANCE DUE                                           $3,542.01

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 2 | 3,252.20 | 1,457.17 |
| 12/31/2013 | 3 | 1,283.89 | 334.84 |
| 07/31/2014 | 4 | 5,396.61 | 1,058.00 |
| 12/30/2014 | 5 | 922.50 | 184.50 |
| | | | 3,034.51 |

Page: 1

Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:      110035-67
INVOICE NO:               5

re: Don Garrett (Note)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

|            |     |                                                                 | Rate   | HOURS |     |
|------------|-----|-----------------------------------------------------------------|--------|-------|-----|
| 11/17/2014 | JPK | Reviewed proposed pretrial order.  Email to J. Olsheski.        | 175.00 | 0.40  | 78  |
| 12/12/2014 | JPK | Reviewed draft preliminary witness exhibit list. Consulted with M. Stafford.  Reviewed ████████████. | 175.00 | 0.60  | 83  |
| 01/15/2015 | JPK | Preparation for trial.  Confer with M. Stafford. Review ███████.| 175.00 | 0.40  | 85  |
| 04/17/2015 | JPK | Reviewed documents. Met with M. Stafford. Reviewed and revised Motion for Summary Judgment materials. | 175.00 | 1.10  | 89  |
| 04/27/2015 | JPK | Reviewed email from Garrett counsel regarding settlement agreement. | 175.00 | 0.40  | 90  |
| 07/08/2015 | JPK | Call with M. Stafford. Reviewed Settlement Agreement. Reviewed draft motions. Reviewed ██████████. | 175.00 | 0.80  | 101 |
| 08/18/2015 | JPK | Met with M. Stafford. Prepared for Pretrial.                    | 175.00 | 0.20  | 105 |

Page: 2
Eastern Livestock Bankruptcy                                September 03, 2015
ACCOUNT NO:    110035-67
INVOICE NO:              5

re: Don Garrett (Note)

|  | | Rate | HOURS | |
|---|---|---|---|---|
| **08/19/2015** | | | | |
| JPK | Met with M. Stafford. Participated in Pretrial Conference. Reviewed ██████ ██████████ | 175.00 | 0.40 | 104 |
| | Jay P. Kennedy | | 4.30 | 752.50 |
| **11/10/2014** | | | | |
| ADS | Draft/revise case management order. | 175.00 | 0.40 | 76 |
| **11/17/2014** | | | | |
| ADS | Receive and review revised case management order; draft email to opposing counsel with same; receive and review email correspondence from opposing counsel regarding proposed mediation. | 175.00 | 0.30 | 77 |
| **11/19/2014** | | | | |
| ADS | Receive and review email from opposing counsel approving case management order; to legal assistant to file same. | 175.00 | 0.20 | 79 |
| **12/10/2014** | | | | |
| ADS | Review/analyze defendant's preliminary witness and exhibit list. | 175.00 | 0.20 | 80 |
| **12/11/2014** | | | | |
| ADS | Confer with Jay Kennedy regarding ████████ ██████████. | 175.00 | 0.20 | 81 |
| **12/12/2014** | | | | |
| ADS | Draft email to opposing counsel regarding settlement; draft, revise and file witness and exhibit list. | 175.00 | 1.10 | 82 |
| **12/16/2014** | | | | |
| ADS | Email from opposing counsel. | 175.00 | 0.10 | 84 |
| **02/04/2015** | | | | |
| ADS | Attention to pretrial deadlines; confer with J. Kennedy regarding ████ | 175.00 | 0.20 | 87 |
| **02/24/2015** | | | | |
| ADS | Confer with Jay Kennedy regarding ██████ ███████████████. | 175.00 | 0.10 | 86 |

Page: 3
Eastern Livestock Bankruptcy                                    September 03, 2015
ACCOUNT NO:        110035-67
INVOICE NO:                    5

re: Don Garrett (Note)

|  |  | Rate | HOURS |  |
|---|---|---|---|---|

**04/16/2015**
ADS    Work on summary judgment motion; research Kentucky case law regaring ███████████; draft initial version of affidavit of Liz Lynch; telephone calls and emails with Liz Lynch regarding affidavit, draft email to J. Kennedy with affidavit of Liz Lynch for review and analysis.    175.00    8.00    91

**04/17/2015**
ADS    Continue legal research regarding ████████████████████ (1.90); continue drafting, revise, and finalize memorandum in support of motion for summary judgment, confer with Jay Kennedy regarding same and incorporate revisions (3.6); substantial revisions and telephone calls with Liz Lynch regarding affidavit (2.60); draft/revise declarations of Jay Kennedy and James A. Knauer (.60); telephone call with K. Toner regarding ████████ (.20); draft, revise and finalize trustee's appendix of exhibits and motion for summary judgment (1.0); gather exhibits for summary judgment motion (.50); file same with court (.20).    175.00    10.80    88

**04/20/2015**
ADS    Calendar summary judgment response and reply deadlines.    175.00    0.20    92

**05/26/2015**
ADS    Calendar reply deadline; begin reviewing response to summary judgment motion.    175.00    0.60    93

**05/27/2015**
ADS    Review/analyze response in opposition to motion for summary judgment; ███████████ review/analyze related documents regarding ████████ begin legal research in support of reply regarding ██████████████; emails with opposing counsel regarding extension of

Page: 4

Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:        110035-67
INVOICE NO:                5

re: Don Garrett (Note)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| | | time; review/revise motion for extension; to legal assistant to file same. | 175.00 | 4.90 | 94 |
| 05/28/2015 | ADS | Receive/review order granting extension of time. | 175.00 | 0.10 | 95 |
| 06/03/2015 | ADS | Legal research regarding ███████████ ████████████████; emails with opposing counsel, ███████████. | 175.00 | 3.80 | 96 |
| | ADS | Email from Opposing counsel approving extension of time. | 175.00 | 0.10 | 98 |
| 06/04/2015 | ADS | Voicemail from David Dufour; draft revise and finalize second motion for extension of time to file reply to summary judgment. | 175.00 | 0.40 | 97 |
| 07/08/2015 | ADS | Legal research regarding ██████████ ██████ Kentucky; email from opposing counsel regarding settlement; confer with Trustee; and respond to settlement offer; diary for follow up. | 175.00 | 1.50 | 102 |
| 07/10/2015 | ADS | Review email from opposing counsel accepting counteroffer, review deadline for filing of reply to summary judgment; draft email to opposing counsel regarding extension of time due to settlement, email from opposing counsel consenting to extension. | 175.00 | 0.30 | 99 |
| 07/20/2015 | ADS | Draft, revise and file Agreed Motion to Extend Time to File Reply in Support of Trustee's Motion for Summary Judgment  and order. | 175.00 | 0.50 | 103 |
| 07/28/2015 | ADS | Receive and review order granting motion for extension of time to file reply in support of Motion for summary judgment | 175.00 | 0.10 | 100 |

Page: 5

Eastern Livestock Bankruptcy                                    September 03, 2015
                                                      ACCOUNT NO:        110035-67
                                                      INVOICE NO:                 5

re: Don Garrett (Note)

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 08/13/2015 | | | | | |
| | ADS | Finish drafting settlement agreement and exhibits, draft agreed judgment and agreed consent to judgment; legal research regarding provisions for nondischargeability of judgment. Email to J. Kennedy for review. | 175.00 | 2.10 | 106 |
| 08/18/2015 | | | | | |
| | ADS | Email from J. Kennedy regarding settlement agreement;  voicemail to opposing counsel regarding extension of time; emails from opposing counsel regarding same; assignment to legal assistant to draft motion; review and revise same with instructions for filing. | 175.00 | 0.50 | 109 |
| 08/24/2015 | | | | | |
| | ADS | Emails from Opposing counsel regarding revisions to settlement agreement. | 175.00 | 0.10 | 107 |
| 08/25/2015 | | | | | |
| | ADS | Receive/review order granting extension of time; calendar new deadline. | 175.00 | 0.10 | 108 |
| | | Amanda D. Stafford | | 36.90 | 6,457.50 |
| | | FOR CURRENT SERVICES RENDERED | | 41.20 | 7,210.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 4.30 | $175.00 | $752.50 |
| Amanda D. Stafford | 36.90 | 175.00 | 6,457.50 |

| | | |
|---|---|---|
| Reproduction of documents | | 7.10 |
| TOTAL EXPENSES THRU 08/31/2015 | | 7.10 |
| TOTAL CURRENT WORK THIS STATEMENT | | 7,217.10 |
| PREVIOUS BALANCE | | $8,202.55 |

| 12/30/2014 | Payment--Thank you | -4,617.70 | 5 |

Page: 6

Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:      110035-67
INVOICE NO:               5

re: Don Garrett (Note)

BALANCE DUE                                        $10,801.95

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|--------|-----|
| 03/20/2013 | 1 | 2,324.58 | 703.05 |
| 12/31/2013 | 2 | 4,224.65 | 1,299.80 |
| 07/31/2014 | 3 | 2,268.90 | 451.50 |
| 12/30/2014 | 4 | 5,748.20 | 1,130.50 |
| | | | 3,584.85 |

Page: 1

Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:     110035-75
INVOICE NO:     6

re: Gene Stoops (Note)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

| | | | Rate | HOURS | |
|---|---|---|---|---|---|
| 03/18/2015 | | | | | |
| JPK | Reviewed email from M. Stafford. Reviewed ███████████████████ | | 175.00 | 0.50 | 83 |
| 06/29/2015 | | | | | |
| JPK | Met with M. Stafford. Reviewed status of ██████. Reviewed ████████. Reviewed prior settlement offers. | | 175.00 | 0.40 | 86 |
| | Jay P. Kennedy | | | 0.90 | 157.50 |
| 11/21/2014 | | | | | |
| ADS | Email correspondence with opposing counsel on status of receipt of financial information from defendant for settlement purposes. | | 175.00 | 0.30 | 81 |
| 01/30/2015 | | | | | |
| ADS | Email correspondence with opposing counsel regarding financial affidavit; diary for follow up on receipt of same. | | 175.00 | 0.20 | 82 |
| 03/18/2015 | | | | | |
| ADS | Receive/review financial statement; draft email to J. Kennedy regarding ████. | | 175.00 | 0.30 | 84 |
| 06/29/2015 | | | | | |
| ADS | Review file for status for status report to court per court's request; prepare for and conduct meeting with Jay Kennedy regarding status of open adversary proceedings; draft email to K. | | | | |

Page: 2

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:    110035-75

INVOICE NO:    6

re: Gene Stoops (Note)

|  | Rate | HOURS |  |  |
|---|---|---|---|---|
| Goss with status report. | 175.00 | 0.30 | _____ | 85 |
| Amanda D. Stafford |  | 1.10 | 192.50 |  |
| FOR CURRENT SERVICES RENDERED |  | 2.00 | 350.00 |  |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.90 | $175.00 | $157.50 |
| Amanda D. Stafford | 1.10 | 175.00 | 192.50 |

| | |
|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | 350.00 |
| PREVIOUS BALANCE | $1,723.08 |

| 12/30/2014 | Payment--Thank you | -406.00 | 6 |
|---|---|---|---|

| | |
|---|---|
| BALANCE DUE | $1,667.08 |

### AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 12/06/2012 | 1 | 2,826.68 | 401.33 |
| 03/20/2013 | 2 | 180.00 | 102.21 |
| 12/31/2013 | 3 | 669.99 | 194.54 |
| 07/31/2014 | 4 | 2,639.79 | 517.50 |
| 12/30/2014 | 5 | 507.50 | 101.50 |
|  |  |  | 1,317.08 |

Eastern Livestock Bankruptcy

Page: 1
September 03, 2015
ACCOUNT NO:    110035-81
INVOICE NO:    6

re: Scotts Hill Stockyard (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 01/30/2015 | | | | | |
| JPK | Reviewed memorandum from M. Stafford. Followed-up on status settlement negotiations. | | 175.00 | 0.40 | 53 |
| 06/29/2015 | | | | | |
| JPK | Met with M. Stafford. Reviewed documents. | | 175.00 | 0.30 | 55 |
| | Jay P. Kennedy | | | 0.70 | 122.50 |
| 01/30/2015 | | | | | |
| ADS | Review file for status; draft email memorandum to J. Kennedy regarding ▮ | | 175.00 | 0.20 | 52 |
| 06/29/2015 | | | | | |
| ADS | Review file for status for status report to court per court's request; prepare for and conduct meeting with Jay Kennedy regarding status of open adversary proceedings; draft email to K. Goss with status report. | | 175.00 | 0.30 | 54 |
| | Amanda D. Stafford | | | 0.50 | 87.50 |
| | FOR CURRENT SERVICES RENDERED | | | 1.20 | 210.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.70 | $175.00 | $122.50 |
| Amanda D. Stafford | 0.50 | 175.00 | 87.50 |

Page: 2

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:        110035-81

INVOICE NO:                  6

re: Scotts Hill Stockyard (Preference)

TOTAL CURRENT WORK THIS STATEMENT                    210.00

PREVIOUS BALANCE                                                      $651.76

12/30/2014      Payment--Thank you                                      -42.00          6

BALANCE DUE                                                                $819.76

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|--------|-----|
| 12/06/2012 | 1 | 997.63 | 104.14 |
| 03/20/2013 | 2 | 538.70 | 308.51 |
| 12/31/2013 | 3 | 537.01 | 141.11 |
| 07/31/2014 | 4 | 231.50 | 45.50 |
| 12/30/2014 | 5 | 52.50 | 10.50 |
| | | | 609.76 |

Page: 1

Eastern Livestock Bankruptcy

September 03, 2015
ACCOUNT NO:     110035-85
INVOICE NO:              6

re: Krantz, Gary (Preference)

DRAFT STATEMENT

[ ]**Bill & Mail** this statement as is/as modified
[ ]**Return** to _____ for letter
[ ]Prepare for sending **VIA EMAIL**
[ ]**HOLD**/Do not send
[ ]Send only **previous** balance
[ ]**Close** File (only closed if paid in full or balance is written off)
[ ]**Pay** this invoice from **TRUST**
[ ] Other: _____

| | | Rate | HOURS | |
|---|---|---|---|---|
| 11/12/2014 | | | | |
| JPK | Reviewed email from M. Stafford.  Reviewed email from E. Nave regarding discovery deadlines. | 175.00 | 0.30 | 114 |
| 12/02/2014 | | | | |
| JPK | Met with M. Stafford.  Call with E. Nabe.  Follow-up on potential settlement negotiations as well as scheduling deadlines. | 175.00 | 0.90 | 122 |
| 12/18/2014 | | | | |
| JPK | Met with M. Stafford.  Call with A. Kite.  Reviewed settlement negotiations and documentations. | 175.00 | 0.90 | 119 |
| 12/22/2014 | | | | |
| JPK | Conferred with M. Stafford.  Reviewed Reply Brief issue.  Call from counsel.  Additional trial preparation. | 175.00 | 0.70 | 121 |
| 12/23/2014 | | | | |
| JPK | Preparation for up-coming discovery.  Reviewed files and documents. | 175.00 | 0.40 | 120 |
| | Jay P. Kennedy | | 3.20 | 560.00 |
| 01/06/2015 | | | | |
| JLW | Review brief filed in support of motion for summary judgment. | 175.00 | 0.40 | 125 |
| | Jennifer L. Watt | | 0.40 | 70.00 |

Page: 2

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:     110035-85

INVOICE NO:             6

re: Krantz, Gary (Preference)

|  |  |  | Rate | HOURS |  |
|---|---|---|---|---|---|
| 11/12/2014 | | | | | |
| | ADS | Email from opposing counsel regarding request for extension of time; review file for requested discovery; confer with Jay Kennedy regarding trustee's response; email to opposing counsel with consent. | 175.00 | 0.40 | 113 |
| 11/13/2014 | | | | | |
| | ADS | Receive and review order granting motion for extension of time. | 175.00 | 0.10 | 115 |
| 12/15/2014 | | | | | |
| | ADS | Review motion for extension of time to file reply; calendar deadline. | 175.00 | 0.10 | 123 |
| 12/17/2014 | | | | | |
| | ADS | Telephone call with Andy Kight regarding case status and settlement negotiations. | 175.00 | 0.20 | 116 |
| 12/22/2014 | | | | | |
| | ADS | Receive and review motion and order extending time to file reply; calendar same.  Calendar deadline to file surreply. | 175.00 | 0.20 | 124 |
| 01/06/2015 | | | | | |
| | ADS | Attention to deadline for defendant to file reply in support of summary judgment. | 175.00 | 0.10 | 128 |
| 07/09/2015 | | | | | |
| | ADS | Call with opposing counsel regarding case status; | 175.00 | 0.20 | 129 |
| | | Amanda D. Stafford | | 1.30 | 227.50 |
| 12/16/2014 | | | | | |
| | TJF | Uploaded and updated pleading binder with recently filed pleadings | 125.00 | 0.10 | 117 |
| 12/18/2014 | | | | | |
| | TJF | Uploaded and updated pleading binder with recently filed pleadings | 125.00 | 0.10 | 118 |
| 01/05/2015 | | | | | |
| | TJF | Uploaded and updated pleading binder with recently filed pleadings | 125.00 | 0.10 | 126 |

Page: 3

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:     110035-85

INVOICE NO:     6

re: Krantz, Gary (Preference)

| | | | Rate | HOURS | | |
|---|---|---|---|---|---|---|
| 01/07/2015 | | | | | | |
| | TJF | Uploaded and updated pleading binder with recently filed pleadings | 125.00 | 0.10 | | 127 |
| | | Tammy J. Froelich | | 0.40 | 50.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 5.30 | 907.50 | |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 3.20 | $175.00 | $560.00 |
| Jennifer L. Watt | 0.40 | 175.00 | 70.00 |
| Amanda D. Stafford | 1.30 | 175.00 | 227.50 |
| Tammy J. Froelich | 0.40 | 125.00 | 50.00 |

| | | |
|---|---|---|
| Reproduction of documents | | 2.80 |
| TOTAL EXPENSES THRU 08/31/2015 | | 2.80 |
| TOTAL CURRENT WORK THIS STATEMENT | | 910.30 |
| PREVIOUS BALANCE | | $11,827.35 |
| 12/30/2014   Payment--Thank you | | -9,037.54   7 |
| BALANCE DUE | | $3,700.11 |

AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|---|---|---|---|
| 03/20/2013 | 2 | 449.70 | 186.84 |
| 12/31/2013 | 3 | 659.52 | 172.97 |
| 07/31/2014 | 4 | 937.45 | 186.50 |
| 12/30/2014 | 5 | 11,281.04 | 2,243.50 |
| | | | 2,789.81 |

Eastern Livestock Bankruptcy

Page: 1
September 03, 2015
ACCOUNT NO:      110035-99
INVOICE NO:                 5

re: Arab Livestock Market, Inc. (Preference)

DRAFT STATEMENT

[  ]**Bill & Mail** this statement as is/as modified
[  ]**Return** to _____ for letter
[  ]Prepare for sending **VIA EMAIL**
[  ]**HOLD**/Do not send
[  ]Send only **previous** balance
[  ]**Close** File (only closed if paid in full or balance is written off)
[  ]**Pay** this invoice from **TRUST**
[  ] Other: _____

|  |  |  | Rate | HOURS |  |  |
|---|---|---|---|---|---|---|
| 06/29/2015 | | | | | | |
| | JPK | Reviewed status of case with M. Stafford. Follow-up on correspondence with A. Kight. | 175.00 | 0.30 | _____ | 86 |
| | | Jay P. Kennedy | | 0.30 | 52.50 | |
| 12/17/2014 | | | | | | |
| | ADS | Telephone call with Andy Kight regarding case status; draft email to same regarding settlement; draft ▮▮▮▮▮ | 175.00 | 0.50 | | 80 |
| 06/24/2015 | | | | | | |
| | ADS | Attention to case status, draft email to Andy Kight regarding same. Assignment to legal assistant to draft case management order. | 175.00 | 0.20 | | 87 |
| 06/29/2015 | | | | | | |
| | ADS | Review file for status for status report to court per court's request; prepare for and conduct meeting with Jay Kennedy regarding status of open adversary proceedings; draft email to K. Goss with status report. | 175.00 | 0.30 | | 83 |
| | ADS | Draft, revise, and finalize letter to opposing counsel. | 175.00 | 0.40 | | 84 |
| 06/30/2015 | | | | | | |
| | ADS | Review/revise appearance; to legal assistant for filing. | 175.00 | 0.10 | | 85 |

Page: 2

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:    110035-99

INVOICE NO:    5

re: Arab Livestock Market, Inc. (Preference)

| Date | | Description | Rate | HOURS | | |
|------|--|-------------|------|-------|--|--|
| 07/09/2015 | ADS | Call with opposing counsel regarding case status; | 175.00 | 0.20 | | 89 |
| 07/15/2015 | ADS | Attention to deadline to notify court of case status; draft email to K. Goss and A. Kight regarding same and calendar new deadline to update court. | 175.00 | 0.20 | | 88 |
| | | Amanda D. Stafford | | 1.90 | 332.50 | |
| 12/18/2014 | TJF | Uploaded and updated pleading binder with recently filed pleadings | 125.00 | 0.10 | | 81 |
| 01/06/2015 | TJF | Uploaded and updated pleading binder with recently filed pleadings | 125.00 | 0.10 | | 82 |
| | | Tammy J. Froelich | | 0.20 | 25.00 | |
| | | FOR CURRENT SERVICES RENDERED | | 2.40 | 410.00 | |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Jay P. Kennedy | 0.30 | $175.00 | $52.50 |
| Amanda D. Stafford | 1.90 | 175.00 | 332.50 |
| Tammy J. Froelich | 0.20 | 125.00 | 25.00 |

| | | |
|--|--|--|
| TOTAL CURRENT WORK THIS STATEMENT | 410.00 | |
| PREVIOUS BALANCE | $962.54 | |
| 12/30/2014    Payment--Thank you | -112.00 | 5 |
| BALANCE DUE | $1,260.54 | |

### AGE OF OUTSTANDING STATEMENTS

| Stmt Date | Stmt # | Billed | Due |
|-----------|--------|--------|-----|
| 03/20/2013 | 1 | 541.50 | 59.16 |
| 12/31/2013 | 2 | 2,307.08 | 601.38 |
| 07/31/2014 | 3 | 810.80 | 162.00 |

Page: 3

Eastern Livestock Bankruptcy

September 03, 2015

ACCOUNT NO:      110035-99

INVOICE NO:         5

re: Arab Livestock Market, Inc. (Preference)

| 12/30/2014 | 4 | 140.00 | 28.00 |
|---|---|---|---|
| | | | 850.54 |