Exhibit A

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF KENTUCKY
AT LOUISVILLE

UNITED STATES OF AMERICA                                                    PLAINTIFF

v.                                                    CASE ACTION NO: 3:11CV-233-R
                                                    *Electronically filed*

CONTENTS OF ACCOUNT IN THE NAME OF
EASTERN LIVESTOCK AND THOMAS P. GIBSON,
HELD BY MF GLOBAL INC., ET AL.                                             DEFENDANTS

AGREED ORDER CONSENTING TO FORFEITURE

James A. Knauer ("Eastern Trustee"), chapter 11 trustee for the estate of Eastern

Livestock Co., LLC ("Eastern"), debtor in a chapter 11 bankruptcy case pending in the United

States Bankruptcy Court for the Southern District of Indiana ("Bankruptcy Court"), Case No. 10-

90304 ("Eastern Case"), by counsel, Terry E. Hall, The United States, by counsel, Amy M.

Sullivan, Assistant  United States Attorney, Kathy Pry ("Gibson Trustee"), chapter 7 trustee for

the estates of Thomas P. Gibson and Patsy Gibson ("Gibsons"), debtors in a chapter 7 case

pending in the Bankruptcy Court, Case No. 10-93867 ("Gibson Case"), by counsel, Deborah

Caruso, The First Bank & Trust ("First Bank"), by counsel, Dan Donnellon, and Your

Community Bank ("YCB"), by counsel, Michael Oyler, jointly file this Agreed Order Allowing

Forfeiture for approval of this Court with respect to this forfeiture complaint ("Complaint") and

in support state:

1.      On December 1, 2010 ("Gibson Petition Date"), the Gibsons filed the Gibson

Case in the Bankruptcy Court.  The Gibson Trustee was appointed in the Gibson Case and

continues in that capacity.

US.105744891.02

2.      On December 6, 2010 ("Eastern Petition Date"), certain petitioning creditors filed an involuntary chapter 11 bankruptcy case against Eastern.  The Court entered an order for relief on December 27, 2010.  The Eastern Trustee was appointed on December 26, 2010 and began his duties on December 27, 2010.  Thomas P. Gibson was the chief executive officer and majority owner of Eastern.

3.      Fifth Third is the senior secured lender to Eastern and asserts first and prior liens in and to all the assets of Eastern.  Fifth Third has an allowed claim in the Eastern Case in the amount of $35,833,415.00.

4.      First Bank is the secured lender to Thomas Gibson and asserts first and prior liens in and to certain cattle and their proceeds owned by Thomas Gibson.  First Bank filed a claim in the Gibson Case in the estimated amount of $8,111,669.40 asserting that the claim was secured by, among other things, cattle and the proceeds of cattle owned by Thomas Gibson.  The claims of First Bank asserted against the Eastern estate and the Gibson estate have been settled.

5.      YCB is a bank in New Albany, Indiana.  The Gibsons maintained a checking account at YCB, account no. XXXXX1841 ("YCB Gibson Account").  J&L Cattle Co. also had an account at YCB, account no. XXXXX4113 ("J&L Account").

6.      Thomas P. Gibson also maintained an account at MF Global Inc. in Chicago, Illinois, account no. XXXXX6149 in names of Thomas P. Gibson and Eastern ("MFG Account").

7.      On January 14, 2011, the Bankruptcy Court issued an order in the Gibson Case ordering the Gibsons to turn over to the Gibson Trustee all "cash, securities, funds in bank/credit union accounts, all investment accounts, any investment accounts and other non-exempt

2

financial accounts within ten days." This order included the YCB Gibson Account, the J&L Account, and the MFG Account.

8.      On or about December 3, 2010, the Bankruptcy Noticing Center served notice of the Gibson Case on YCB.

9.      In January of 2011, Judge James D. Moyer, United States Magistrate Judge for the Western District of Kentucky, signed seizure warrants for the contents of the YCB Gibson Account, the J&L Account, and the MFG Account, finding probable cause that these accounts contained proceeds from a wire fraud scheme perpetrated by Thomas Gibson and others. On January 19 and 20, of 2011, Special Agent Mark Hamrock of the Federal Bureau of Investigation, seized the contents of these accounts. The contents of these accounts total $4,825,548.30 and represent the defendant property in this action ("Seized Funds").

10.      The United States filed the Verified Complaint for Forfeiture *In Rem* against the YCB Gibson Account, the J&L Account, and the MFG Account ("Complaint") on April 18, 2011. The United States sent direct notice of this forfeiture action in May of 2011, and published the forfeiture action, in accordance with the law. Pursuant to a series of agreed orders, the proceedings in this case have been stayed, including the deadline for filing an ownership claim to the Seized Funds, but no parties other than the Eastern Trustee, Fifth Third, the Gibson Trustee, First Bank, and YCB have preserved a right to assert an ownership claim against the Seized Funds. On December 21, 2015, Fifth Third filed a Notice of Disclaimer of Interest, therein disclaiming any and all interest Fifth Third may have in the funds subject to forfeiture.

11.      Each of the Eastern Trustee, the Gibson Trustee, and First Bank believe that it has a viable ownership claim to all or some of the Seized Funds and such ownership claims have been preserved by the agreed entries extending the deadline to file an ownership claim. The

US.105744891.02

Eastern Trustee believes that the Seized Funds originated from the accounts of Eastern held at Fifth Third and were directed to the MFG Account, the J&L Cattle Account, and the YCB Gibson Account by Thomas P. Gibson for no consideration and therefore are property of the Eastern bankruptcy estate. The Gibson Trustee believes that the Seized Funds were in accounts in the name of one or more of the Gibsons and therefore are property of the Gibson bankruptcy estate. First Bank believes that some of the funds in the YCB Gibson Account may be proceeds of the sale of cattle in which First Bank holds a lien. YCB may assert a claim to the Seized Funds.

12.    The creditors of each of the Eastern estate and the Gibson estate have been identified by the filing of proofs of claim in the respective bankruptcy cases. The listing of the proofs of claims filed in the Eastern and Gibson estates ("Estates Claims Listing") have been furnished to the US Attorney and utilized to arrive at a list containing victims that will be compensated pursuant to the settlement and distribution protocol set forth in this Agreed Order ("Victims List"). The Victims List is attached as Exhibit 1 to this Agreed Order. The United States, the Eastern Trustee and the Gibson Trustee have coordinated and thoroughly reviewed the attached Victims List and claim amounts, the proofs of claim, and the payments made on the claims that reduce the amount of the claims on the Victims List. To the best of their knowledge and belief, the United States, the Eastern Trustee and the Gibson Trustee agree that the Victims List is an accurate list of the claims of victims eligible for restitution, and agree to continue to share information related to any claim on the Victims List that remains in dispute as of this filing. For purposes of notice, the Victims List also identifies claims determined to be not eligible for restitution either because the claim does not comport with the definition of "victim" or the claim has been settled or waived in the bankruptcy cases.

4

13.     The Bankruptcy Court entered an order confirming the Eastern Trustee's proposed plan of liquidation ("Plan") on December 17, 2012.  The Plan, as confirmed, determines the distribution of the liquidated assets of the Eastern estate to its creditors according to the amounts of their claims as they are or will be finally allowed by the Bankruptcy Court.

14.     The Gibson estate will distribute the liquidated assets of the Gibson estates to the creditors holding allowed claims according to the Bankruptcy Code, 11 U.S.C. §§ 101 *et seq.* and as may be approved by the Court.

15.     On or about September 21, 2011, Thomas P. Gibson and Steve McDonald, the former chief financial officer of Eastern, were indicted by the United States on charges of mail fraud in a case pending in the United States District Court for the Western District of Kentucky, Louisville Division, Case No. 3:11CR-123R ("Federal Indictment Case").  Plea agreements have now been entered in the Federal Indictment Case, and the defendants have been sentenced.  The Federal Indictment Case includes an order of forfeiture of certain assets of the defendants and includes the defendant Seized Funds.   The United States states in a pleading in the Federal Indictment Case that some 400 named persons were identified as potential victims of the fraud perpetrated by the defendants.  The attached Victim's List has been shared with the Eastern Trustee and the Gibson Trustee, cross checked with the Estates Claim Listing to confirm that all claimants listed on the Estates Claim Listing are listed on the Victim's List, to the extent that the claimants are victims and entitled to distribution from the Seized Funds.  It is understood that not all claimants listed on the Estates Claim Listing are also included on the Victim's List.

16.     A grand jury convened by the Attorney General of Kentucky returned an indictment against Thomas P. Gibson and others in the Metcalf Circuit Court, on September 22, 2011 on charges of criminal syndication and theft by deception ("Kentucky Indictment Case").

5

Thomas P. Gibson and others entered into plea agreements on the Kentucky Indictments and restitution payments of approximately $890,000 was made made to the persons named as alleged victims of the fraud in the Kentucky Indictment Case ("Restitution Payments").  The victims named in the Kentucky Indictment Case are listed on the Estates Claims Listing and identified as potential victims and as recipients of Restitution Payments.  As of the date of this Agreed Order, the Restitution Payments have been made to the named victims in the Kentucky Indictment Case.

17.     Under regulations promulgated and enforced by the Grain Inspectors Packers & Stockyards Administration of the United States Department of Agriculture, Eastern was required as a dealer in the business of buying and selling livestock, to maintain a bond in favor of its creditors ("Bond").  A Bond in the amount of $865,000 was in place as of the date Eastern ceased business.  Approximately, $35 million in claims were filed against the Bond.  The adjudication of those claims and payments from the Bond to the allowed claimants was completed under a complaint filed in the United States District Court for the Southern District of Indiana, New Albany Division, Case No. 10-93867 ("Bond Case").  The Eastern Trustee was named as the administrator of the Bond and prosecuted the determination of the claims asserted against the Bond in the Bond Case.  Bond Payments made to Persons are indicated on Victims' List.

18.     The Eastern Trustee and the Gibson Trustee have similar interests in seeing that assets of the Eastern and Gibson estates are distributed to the unpaid creditors of the two estates in accord with their fiduciary duties under the Bankruptcy Code.  The United States has an interest in seeing that the Seized Funds are distributed pro rata to the victims of the fraud perpetrated by Thomas P. Gibson.  The Estates Claims Listing is inclusive of all the identified victims and identified creditors of the two bankruptcy estates.  Compiling the Estates Claims

6

Listing began with the Eastern Trustee providing notice to approximately 2,000 persons and companies of the filing of the Eastern Case and the deadline to submit a claim.  The notice recipients were identified using the books and records of Eastern to identify customers, vendors, and employees, the list of parties accumulated by GIPSA at the United States Department of Agriculture  related to bond claims, the existing receivership complaint, and other sources. The creditors scheduled on the bankruptcy schedules in the Gibson Case have been notified of the bar date to file proofs of claims in the Gibson Case and the creditors who have filed proofs of claims have been added to the Estates Claims Listing.   Newspaper and trade journal reports of the bankruptcy cases and the criminal indictments have been widely circulated.  No new claimants have come forward in over a year.  The Eastern Trustee, the Gibson Trustee and the United States have utilized due care and consideration in compiling the Estates Claims Listing and the attached Victims List.  The Eastern Trustee, the Gibson Trustee and the United States also agree that the documentation provided by the creditors/victims in asserting their claims against the Eastern estate and the Gibson estate, unless contested or required by the Eastern estate, the Gibson estate, or the United States, shall be sufficient to state a claim.

19.    The United States, the Eastern Trustee, the Gibson Trustee, First Bank, and YCB wish to avoid further costs and delay with respect to the distribution of the Seized Funds to the creditor/victims of the fraud underlying the Complaint.  Therefore, for good and valuable consideration and in a cooperative agreement, the following is agreed to resolve this Complaint and facilitate the distribution of the Seized Funds:

      a.  Two Hundred-Fifty Thousand Dollars ($250,000) of the Seized Funds shall be released from the Complaint and remitted to the Eastern estate.

      b.  The remainder of the Seized Funds (approximately $4,575,548.30 plus any

7

interest earned on the total amount of the defendant property) shall be forfeited to the United States, pursuant to this Agreed Order ("Forfeited Funds").  The Forfeited Funds shall be held by the United States for the purpose of distribution to the victims of the fraud perpetrated by Thomas Gibson and others, as set forth in the Complaint and pursuant to this Agreed Order.  The distribution shall be subject to the approval of the Attorney General of the United States and shall comport with applicable federal regulations.

c.  The United States, the Eastern Trustee and the Gibson Trustee will submit a joint report to the court identifying the victims of the fraud, as reflected on the attached Victim's List, determining the extent of their losses, and propose entry of a restitution order based on this report.  Following entry of a restitution order the United States shall submit a restoration request to the Attorney General seeking compensation on behalf of the victims from the forfeited funds.

d.  The federal regulations define a "victim" as an individual, partnership, corporation, joint business enterprise, estate, or other legal entity capable of owning property "who has incurred a pecuniary loss as a direct result of the commission of the offense underlying a forfeiture."  28 C.F.R. § 9.2 (2012).  A victim does not include one who acquires a right to sue the perpetrator of the criminal offense for any loss by assignment, subrogation, inheritance, or otherwise from the actual victim, unless that person has acquired an actual ownership interest in the forfeited property; provided, however, that if a

8

victim has received compensation from insurance or any other source with respect to a pecuniary loss, remission may be granted to the third party who provided the compensation, up to the amount of the victim's pecuniary loss as defined in [28 C.F.R.] § 9.8(c). *Id.* The parties to this Agreed Order agree that the Forfeited Funds shall not be distributed to any third party that has paid victims pursuant to a contractual obligation, assignment, other settlement or plea agreement. To receive a distribution from the Seized Funds, a victim must generally establish that (a) he or she suffered a pecuniary loss of a specific amount directly caused by the offense underlying the forfeiture or a related offense, and the loss is supported by documentary evidence including invoices and receipts; (b) the loss is the direct result of the illegal acts and not otherwise lawful acts committed in the course of a criminal offense; (c) the victim did not knowingly contribute to, participate in, benefit from, or act in a willfully blind manner toward the offense; (d) the victim has not been compensated for the loss; and (e) the victim does not have recourse reasonably available to other assets from which to obtain compensation for the loss. 28 C.F.R. § 9.8(b). A victim's pecuniary loss may not include interest foregone or collateral expenses such as investigative expenses or attorney fees. 28 C.F.R. § 9.8(c). Remission may be denied to a victim if: (a) there is substantial difficulty in calculating the pecuniary loss incurred by the victim; (b) the amount of remission, if granted, would be small compared with the amount of expenses incurred in determining whether to grant remission; or (c) the total number of victims is large and the monetary amount of the remission

9

so small, as to make its granting impractical.  28 C.F.R. § 9.8(e)(1), (2), and (3).  If the total net losses of the victims exceed the amount of forfeited funds available, a pro rata share distribution will be made to each eligible victim.  28 C.F.R. § 9.8(f).  Each victim's pro-rata share is calculated by dividing that victim's net loss (the amount paid or invested into the scheme less the amount of refunds or other compensation the victim received, if any) by the total net losses of all eligible victims.

e.  The parties agree that the Forfeited Funds (less any associated administrative expenses incurred by the United States) shall be disbursed to victims jointly identified. The Forfeited Funds will remain within the custody of the United States Marshals Service, until such time as the Department of Justice Asset Forfeiture and Money Laundering Section authorizes a transfer to the clerk of the court for partial satisfaction of the restitution order.  Approval must be obtained from the Department of Justice Asset Forfeiture and Money Laundering Section before the Forfeited Funds may be disbursed.

f.   The amount of an eligible claim is subject to reduction by the payments received by the victim/creditor from other sources including, but not limited to, the Restitution Payments and the Bond.  Any creditor/victim that is seeking recovery or payment on its claim outside of the bankruptcy cases of Eastern or Gibson shall not be eligible for payment from the Forfeited Funds until such effort at recovery has been finally resolved or withdrawn with prejudice.

g.  Each of the Eastern Trustee, the Gibson Trustee, First Bank, and YCB shall waive and release any ownership claims that could be asserted against the

10

Seized Funds.

h.  The Eastern Estate and the Gibson Estate waive and release any causes of action they may have related to a violation of the automatic stay under 11 U.S.C. § 362 in the seizure of the Seized Funds and shall not seek any turnover of the Seized Funds under 11 U.S.C. §§ 542 or 543.

i.  YCB shall not receive any direct payments from the Forfeited Funds. However, the waiver of any distribution from the Forfeited Funds shall not affect the rights of YCB to receive payments on their allowed claims against the Eastern estate or the Gibson estate from other sources of payment.

j.  First Bank agrees that it will not assert any ownership or secured interest in the Forfeited Funds as a potential victim and further agrees that any victim payout from the Forfeited Funds shall not exceed $700,000.

k.  The agreement among the parties to this Agreed Order is subject to the approval of the Bankruptcy Court in the Eastern Case and the Gibson Case. Once such approval is obtained by an order of the Bankruptcy Court, the parties shall file a notice of the orders with this Court.

## FINAL ORDER OF FORFEITURE

Based upon the agreement above and incorporating its terms fully herein, and the Court being otherwise sufficiently advised:

IT IS HEREBY ORDERED, ADJUDGED AND DECREED:

1.  That the following property be forfeited to the United States of America and no right, title or interest in the property shall exist in any other party:

11

Contents of Account XXXX6149 in the name of Eastern Livestock and Thomas P. Gibson, held by MF Global Inc., 440 South Lasalle Street, 20th Floor, Chicago, IL ($26,706.01);

Contents of Account XXXXX4113 in the name of J&L Cattle Co., held by Your Community Bank, 101 W. Spring Street, New Albany, IN 47150 ($46,121.11); and

$4,502,721.18 from Contents of Account XXXXX1841 in the name of Thomas P. and Patsy Gibson, held by Your Community Bank, 101 W. Spring Street, New Albany, IN 47150 (plus any interest accrued on the amount originally seized, approximately $4,752,721.18);

2.     That the Court finds that the above property is subject to forfeiture pursuant to 18 U.S.C. §§ 981(a)(1)(C), 1341, 1343, 1344, and 1349, and since no person or entity has filed a claim to this property, default judgment against all other persons is hereby entered;

3.     That the United States Marshals Service, or any duly authorized law enforcement agency shall forthwith seize the forfeited property and dispose of it in accordance with the law and the terms of the agreement incorporated herein;

4.     That all right, title, and interest to the property described above is hereby condemned, forfeited and vested in the United States of America, and shall be disposed of according to law and the terms of the agreement herein;

5.     That the United States Marshals Service shall disburse $250,000.00 to the Eastern Livestock Estate;

6.     That the United States District Court shall retain jurisdiction in the case for the purpose of enforcing this Order;

7.     That any and all forfeited property and the proceeds of sale from any forfeited property, after payment of costs and expenses incurred in connection with the forfeiture, sale, or

US.105744891.02

other disposition of the forfeited property, shall be deposited forthwith by the United States

Marshals Service, into the Asset Forfeiture Fund in accordance with the law.

**HAVE SEEN AND AGREED:**


JOHN E. KUHN JR
United States Attorney

s/ Amy M. Sullivan
Amy M. Sullivan
Assistant United States Attorney
717 West Broadway
Louisville, KY 40202


s/Daniel J. Donnellon
Daniel J. Donnellon
Bingham Greenebaum Doll LLP
2350 First Financial Center
255 East Fifth Street
Cincinnati, OH 45202
*Counsel for The First Bank and Trust Co.*


s/Deborah Caruso                          s/Terry E. Hall
Deborah Caruso                            Terry E. Hall
Dale & Eke                                Faegre Baker Daniels LLP
9100 Keystone Crossing, Ste. 400          300 N. Meridian Street, Ste. 2700
Indianapolis, IN 46240                    Indianapolis, IN 46204-1782
*Counsel for Kathryn L. Pry (Trustee)*    *Counsel for James A. Knauer (Trustee)*


s/Michael Oyler
Michael Oyler
Trevor L. Earl
Reed Weitkamp Schell & Vice
500 W. Jefferson Street, Ste. 2400
Louisville, KY 40202
*Counsel for Your Community Bank*

13

US.105744891.02

105745138_2

Eastern Livestock LLC
Claims Against Seized Funds
Exhibit 1

## Claims Eligible for Distribution

| Claim No. | Creditor | Address | City | State | Zip | Original Proof of Claim Amount | Bond Payment on Claim | Other Payments and Reductions | Claim Amendments and Settlements | Final Victim Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 3-B FARMS LLC | 709 N Pratt St., P.O. Box 6 | Yates Center | KS | 66783 | $4,046.26 | | $0.00 | | $4,046.26 | |
| 238 | 4 LEGS DOWN LLC | 4051 N Co Rd 500 E | Greensburg | IN | 47240 | $2,781.00 | | $0.00 | | $2,781.00 | |
| 481 | 24 TRADING CO., LLC | PO Box 1530 | Canutillo | TX | 79835 | $2,240.00 | | $0.00 | | $2,240.00 | |
| 502 | A & B CATTLE & FARM INC | PO Box 5 | Thaxton | MS | 38871 | $35,547.00 | | $0.00 | | $35,547.00 | |
| 481 | ACOTSA-REZA, ROLANDA | PO Box 503 | Aliance | Nebraska | 69301 | $26,476.73 | | $0.00 | | $26,476.73 | |
| 117 | ACREE, PHILLIP NATHAN | 175 Donald Hurt Rd. | Summer Shade | KY | 42166 | $764.79 | | $0.00 | | $764.79 | |
| 525 | ADP | c/o Crystal Garcia 1851 N Resler | El Paso | TX | 79912 | $274.08 | | $0.00 | | $274.08 | |
| 158 | ALBERSON, ROBERT DOUGLAS | Landmark Ln. | Hillman | TN | 38568 | $2,351.58 | $102.67 | $0.00 | | $2,248.91 | |
| 165 | ANIMAL CLINIC | PO Box 781 | Morganfield | KY | 42437-0781 | $560.00 | | $0.00 | | $560.00 | |
| 481 | ARRIETA, LAURA | 1129 Stockwell Ln. | El Paso | TX | 79902-2151 | $16,981.44 | | $0.00 | | $16,981.44 | |
| 500 | ASH FLAT LIVESTOCK AUCTION, INC. | PO Box 308 | Ash Flat | AR | 72513 | $15,575.32 | | $0.00 | | $15,575.32 | |
| 511 | ASHVILLE STOCKYARD INC | PO Box 580 | Ashville | AL | 35953 | $30,260.15 | $1,321.18 | $0.00 | $13,812.35 | $0.00 | preference action pending |
| 55 | ATHENS STOCKYARD LLC | PO Box 67 | Athens | TN | 37371 | $680,072.62 | $16,114.87 | $0.00 | $515,841.93 | $515,841.93 | |
| 357 | B & B FARMS | 8090 Greensburg Rd. | Greensburg | KY | 42743 | $6,393.67 | $185.44 | $0.00 | | $6,208.23 | |
| 255 | BAR K CATTLE | 1275 7th Ave | Sioux Center | IA | 51250-2156 | $30,000.00 | | $0.00 | | $30,000.00 | |
| 481 | BARNES, SHANNON D/B/A/ BARNES TRUCKING | 21936 Lawrence 2222 | Aurora | MO | 65605 | $12,114.00 | | $0.00 | | $12,114.00 | |
| 419 | BERTRAM CATTLE HAULING | PO Box 437 | Vinita | OK | 74301-0437 | $44,116.35 | | $0.00 | | $44,116.35 | |
| 300 | BOB`S AUTO INC DBA BOB`S AUTO SUPPLY | PO Box 419 | Edmonton | KY | 42129 | $703.59 | | $0.00 | | $703.59 | |
| 73 | BOVINE MEDICAL ASSOCIATES | 1500 Soper Rd. | Carlisle | KY | 40311 | $6,255.00 | | $0.00 | | $6,255.00 | |
| 266 | BPT LIVESTOCK | 100 Old Carpenter Lane | Harrison | AR | 72601 | $7,130.10 | | $0.00 | | $7,130.10 | |
| 481 | BRADEN, DANE d/b/a Razorback Farms | 131 Industrial Park Dr., Suite 3 | Hollister | MO | 65672 | $48,559.10 | | $0.00 | | $48,559.10 | |
| 481 | BRADEN, DANE d/b/a American Rock | 131 Industrial Park Dr., Suite 3 | Hollister | MO | 65672 | $463.64 | | $0.00 | | $463.64 | |
| 102 | BRADBURY & YORK CATTLE | PO Box 588 | Tatum | TX | 75691 | $98,725.23 | $4,310.41 | $0.00 | | $94,414.82 | |
| 479 | BRENT KUEHNY DBA DOLLAR K CATTLE CO | c/o Ross A. Plourde McAfee & Taft Two Leadership Square, 10th Floor 211 N Robinson | Oklahoma City | OK | 73102 | $0.00 | | $0.00 | | 0 | claim consolidated with 480 |
| 480 | BRENT KUEHNY, BANK OF KREMLIN & MARK HOHENBERGER | c/o Ross A. Plourde McAfee & Taft Two Leadership Square, 10th Floor 211 N Robinson | Oklahoma City | OK | 73102 | $158,636.31 | $7,000.35 | $0.00 | $111,281.17 | $111,281.17 | |
| 481 | BRISCOE, BRACK | 2069 S Meridian Rd. | Mitchell | IN | 47446 | $9,894.15 | $431.99 | $0.00 | | $9,462.16 | |
| 176 | BUFFALO LIVESTOCK AUCTION LLC | Box 427 | Buffalo | WY | 82834 | $53,939.00 | $2,355.02 | $0.00 | | $51,583.98 | |
| 23 | BURFORD, JAY | 108 Glen Oaks Rd. | McDonough | GA | 30253 | $1,928.78 | $84.82 | $0.00 | | $1,843.96 | |
| 481 | BURKE LIVESTOCK AUCTION | 420 W 4th St. | Burke | SD | 57523 | $14,097.27 | | $0.00 | | $14,097.27 | |
| 435,437, 438, 439, 440, 441 | BYNUM GROUP | PO Box 104 | Sterling | TX | 76951 | $73,632.57 | | $0.00 | | $73,632.57 | |
| 80 | BYRON LANG INC | PO Box 301 | Jackson | MO | 63755-0301 | $5,100.00 | | $0.00 | | $5,100.00 | |
| 486 | CACTUS GROWER INC | c/o John H. Lovell Lovell, Lovell, Newsom & Isern, LLP 112 W 8th Ave, Suite 1000 | Amarillo | TX | 79101 | $32,052.66 | | $0.00 | | $32,052.66 | |
| 249 | CAMBRIDGE TRANSPORTATION | 36392 Treasury Center | Chicago | IL | 60694-6300 | $4.00 | | $0.00 | | $4.00 | |
| 187 | CAPPS, VETERAN DENVER | 330 Frogue Rd. | Burkesville | KY | 42717 | $913.24 | | $0.00 | | $913.24 | |

Eastern Livestock LLC
Claims Against Seized Funds
Exhibit 1

| Claim No. | Creditor | Address | City | State | Zip | Original Proof of Claim Amount | Bond Payment on Claim | Other Payments and Reductions | Claim Amendments and Settlements | Final Victim Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 378 | CATTLCO LLC | c/o Nolan M. Johnson Bass, Berry & Sims PLC 100 Peabody Place, Suite 900 | Memphis | TN | 38103 | $65,438.12 | | $0.00 | | $65,438.12 | |
| 381 | CERNOCH JR, LOUIS | 6711 Green Meadow Ln. | Terrell | TX | 75160 | $308,174.59 | $13,252.99 | $0.00 | | $294,921.60 | |
| 85 | CHIP MILLER TRUCKING INC | PO Box 126 | St. George | KY | 66535 | $3,879.75 | | $0.00 | | $3,879.75 | |
| 7 | CHRISTIE FAMILY ENTERPRISES INC | 5161 Eagle Feather Rd | Delta | CO | 81416 | $16,729.20 | | $0.00 | | $16,729.20 | |
| 134 | CLEVENGER, PHIL | 10653 Hwy 127 | Sweet Springs | MO | 65351-2115 | $10,369.11 | | $0.00 | | $10,369.11 | |
| 132 | COFFEY, JEREMY ADAM | 6205 Greensburg Rd | Columbia | KY | 42728 | $31,271.89 | | $606.47 | | $30,665.42 | |
| 268 | COFFEYVILLE LIVESTOCK MARKET LLC | PO Box 1074 | Coffeyville | KS | 67337 | $19,889.50 | $868.39 | $0.00 | | $19,021.11 | |
| 481 | COLLEY, CHAMP | 2002 Law 2120 | Sarcoxie | MO | 64062 | $2,688.60 | | $0.00 | | $2,688.60 | |
| 195 | COOK TRUCKING INC | c/o Brian K. Cook 820765 S 3570 Rd | Stroud | OK | 74079 | $70,561.72 | | $0.00 | | $70,561.72 | |
| 81 | COOPER, KEETON | 1397 Upper Hilham Road | Livingston | TN | 38570 | $2,618.39 | $114.32 | $0.00 | | $2,504.07 | |
| 305 | CORCORAN TRUCKING INC | 221 Lomond Lane | Billings | MT | 59101 | $28,145.26 | | $0.00 | | $28,145.26 | |
| 197 | CPC LIVESTOCK | 13196 Holland Rd. | Fountain Run | KY | 42133 | $631,045.07 | $27,258.54 | $0.00 | $462,200.44 | $462,200.44 | |
| 215 | CRISWELL INC | 443 N College Street | Trenton | TN | 38382 | $27,560.90 | | $0.00 | | $27,560.90 | |
| 481 | CROWLEY, CLINTON | 19515 Crooked Oaks Rd. | St. Onge | SD | 57779 | $2,158.27 | | $0.00 | | $2,158.27 | |
| 467 | CRUMPLER BROS | 4925 Friberg Church Rd. | Wichita Falls | TX | 76305 | $106,691.01 | $4,658.21 | $0.00 | | $102,032.80 | |
| 229 | CULLMAN STOCKYARD INC | 75 County Rd. 1339 | Cullman | AL | 35058 | $42,708.02 | $1,864.66 | $0.00 | | $40,843.36 | |
| 68 | DALE STULL TRUCKING | Box 41 | Nara Visa | NM | 88430-0041 | $26,293.75 | | $0.00 | | $26,293.75 | |
| 154 | DALE STULL TRUCKING | Box 41 | Nara Visa | NM | 88430-0041 | $1,700.00 | | $0.00 | | $1,700.00 | |
| 361 | DARNELL, CLINTON ALTON | 480 Blevins Hollow Rd. | Piney Creek | NC | 28663 | $154,536.60 | $6,747.18 | $0.00 | $105,691.54 | $105,691.54 | |
| 350 | DENWALT & SONS CATTLE CO LLC | 10004 Reno W | El Reno | OK | 73036 | $51,413.40 | $2,244.75 | $0.00 | | $49,168.65 | |
| 497 | DICKSON LIVESTOCK CENTER, INC. | PO Box 591 | Dickson | TN | 37056 | $7,832.81 | $341.99 | $0.00 | | $7,490.82 | |
| 251 | DOTHAN LIVESTOCK CO | 9711 Hwy 231 South | Dothan | AL | 36301 | $28,683.36 | $1,252.34 | $0.00 | | $27,431.02 | |
| 186 | EARL VETERINARY SUPPLY INC | 204 Hwy 5 South PO Box 70 | Fayette | MO | 65248 | $1,023.04 | | $0.00 | | $1,023.04 | |
| 481 | EAST MISSISSIPPI FARMERS LIVESTOCK MARKET | 12190 Pecan Ave. | Philadelphia | MS | 39350 | $16,383.48 | $715.31 | $0.00 | | $15,668.17 | |
| 374 | EAST TENNESSEE LIVESTOCK CENTER INC | c/o Jennifer Houston, Treasurer PO Box 326 | Sweetwater | TN | 37874 | $415,930.45 | | $0.00 | $305,301.07 | $305,301.07 | |
| 433 | EICKE RANCH II | 11888 CR 1202 | Snyder | TX | 79549 | $48,732.74 | $2,329.38 | $0.00 | | $46,403.36 | |
| 481 | EISCHEID TRUCKING, LLC | 32390 454th | Motley | MN | 56466 | $5,978.80 | | $0.00 | | $5,978.80 | |
| 227 | ELLIS, RANDALL | 5359 Mt. Hebrod Road | Lancaster | KY | 40444-8223 | $7,081.00 | | $0.00 | | $7,081.00 | |
| 510 | EVERETT, BOB | PO Box 1887 | Woodward | OK | 73802 | $24,043.00 | | $0.00 | | $24,043.00 | |
| 299 | F & M FARMS LLC | PO Box 14 | Bullard | TX | 75757-0014 | $10,969.50 | | $0.00 | | $10,969.50 | |
| 264 | FARMER, BOBBY | PO Box 77 | Warrensville | NC | 28693-0067 | $4,221.00 | | $0.00 | | $4,221.00 | |
| 481 | FARMER, JOE D/B/A B&F CATTLE | 300 W Lamar St. | Richland | TX | 766681 | $6,750.00 | | $0.00 | | $6,750.00 | |
| 110 | FARMERS LIVESTOCK MARKETING | PO Box 87 | Carthage | MS | 39051 | $24,191.92 | $1,056.24 | $0.00 | | $23,135.68 | |
| 481 | First Bank (Claim Against Gibson Estate) | c/o Ayres Carr & Sullivan, P.C. 251 East Ohio Street, Suite 500 | Indianapolis | IN | 46204-2184 | $4,894,060.60 | | | | $4,894,060.60 | By agreement recovery capped at $700,000 |
| 138 | FISCHER BROS. TRUCKING, LLC | 29549 431st Ave. | Lesterville | SD | 57040 | $3,068.00 | | $0.00 | | $3,068.00 | |
| 455 | FIVE STAR LIVESTOCK LLC | 10319 Highway 62 | Charlestown | IN | 47111-8937 | $1,735.44 | | $0.00 | | $1,735.44 | |
| 318 | FLOOD, BRAD | 910 W Main St. | Cloverport | KY | 40111 | $4,650.00 | $200.80 | $0.00 | | $4,449.20 | |
| 62 | FNJ LLC | PO Box 596 | Wisner | NE | 68791 | $15,256.83 | | $0.00 | | $15,256.83 | |
| 540 | FORT PAYNE STOCK YARD INC | PO Box 681126 | Fort Payne | AL | 35968 | $20,000.00 | | | | | |
| 477 & 531 | FOUSEK FARMS & TRUCKING LLC | 28381 US Hwy 281 | Armour | SD | 57313 | $11,564.81 | | $0.00 | | $11,564.81 | |
| 232 | FOUSEK, SAM | First National Bank 106 RR SW | Wagner | SD | 57380 | $97,644.47 | | $0.00 | | | amendment? |
| 353 | FRANKLIN, GLEN | PO Box 703 | House | NM | 88121 | $375,427.78 | $21,875.33 | $0.00 | $249,107.75 | $249,107.75 | |
| 303 | FRIONA INDUSTRIES LP | c/o John Massouh Sprouse Shrader Smith P.C. PO Box 15008 | Amarillo | TX | 79105-5008 | $39,245.78 | | $0.00 | | $39,245.78 | |

Page 2 of 9

105745138_2

Eastern Livestock LLC
Claims Against Seized Funds
Exhibit 1

| Claim No. | Creditor | Address | City | State | Zip | Original Proof of Claim Amount | Bond Payment on Claim | Other Payments and Reductions | Claim Amendments and Settlements | Final Victim Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 320 | GARRETT FARMS | PO Box 31541 | Amarillo | TX | 79120 | $13,022.50 | | $0.00 | | $13,022.50 | |
| 481 | GARY WELCH CATTLE COMPANY | PO Box 10 | Norman | NC | 28367 | $102,971.41 | $4,495.81 | $0.00 | | $98,475.60 | |
| 442 | GLENWILD STOCKYARD, INC. | 3383 Hwy 51 S | Grenada | MS | 38901 | $13,227.30 | $577.51 | $0.00 | | $12,649.79 | |
| | David Marrs Gordon | 1758 Old Temple Hill Rd. | Tompkinsville | KY | 42167 | $5,312.03 | | $3,596.03 St. | | $1,716.00 | |
| 481 | GRAHAM, CHARLES | P.O. Box 775 | Gatesville | TX | 76528 | $441,387.97 | $19,271.32 | $0.00 | | $422,116.65 | |
| 97 | GREEN, DON | 9973 Co. Road | Roanoke | AL | 36274 | $48,330.49 | | $0.00 | | $48,330.49 | |
| 335 | HAIGH LIVESTOCK LLC | PO Box | Merrill | OR | 97633 | $4,827.84 | | $0.00 | | $4,827.84 | |
| 481 | HALEY, JASON | 265 Haley Rd. | Watertown | TN | 31784 | $11,743.88 | $326.60 | $11,260.54 | | $156.74 | |
| 481 | HARDIN COUNTY STOCKYARD, INC. | PO Box 189 | Waynesboro | TN | 38485 | $26,195.92 | $1,143.73 | $0.00 | | $25,052.19 | |
| 253 | HAROLD WHITAKER LIVESTOCK TRANSPORTATION, LLC | PO Box 1179 | Roswell | NM | 88202 | $6,443.85 | | $0.00 | | $6,443.85 | |
| 146 | HEAD, BUDDY | 1830 Safari Camp Road | Lebanon | TN | 37090 | $61,386.00 | | $0.00 | | $61,386.00 | |
| 443 | HERRBOLDT TRUCKING | 29449 432nd Ave | Lesterville | SD | 57040 | $15,874.25 | | $0.00 | | $15,874.25 | |
| 362 | HILLS, WALTER | 3377 FM 1226 N | Anson | TX | 79501 | $99,802.35 | $4,254.44 | $0.00 | | $95,547.91 | |
| 208 | HIRSCH PARTNERSHIP | 502 Locust Lane | Shelbyville | KY | 40065 | $33,142.20 | $1,447.01 | $0.00 | | $31,695.19 | |
| 481 | HODGE LIVESTOCK INC | PO Box 627 | Newport | TN | 37822 | $295,741.32 | | $0.00 | | $295,741.32 | all distributions from victim's fund assigned to ELC trustee as part of settlement of adversary proceeding |
| 481 | HONAKER, ANGIE | 1186 Leatherwood Rd. | Tompkinsville | KY | 42167 | $858.01 | $37.46 | $0.00 | | $820.55 | |
| 5 | HORA, GEORGE | 1894 N. Dubuque Rd. | Iowa City | IA | 52245 | $4,566.20 | | $0.00 | | $4,566.20 | |
| 161 | IKE'S TRUCKING INC | PO Box 81 | St. Paul | VA | 24283 | $82,253.06 | | $0.00 | | $82,253.06 | |
| 366 | INGLAND TRUCKING | 11932 Road 6 | Liberal | KS | 67901 | $15,237.00 | | $0.00 | | $15,237.00 | |
| 50 | IRSIK & DOLL FEED SERVICES INC | c/o Charles D. Lee Martindell Swearer Shaffer Ridneour LLP 20 Compound Drive | Hutchinson | KS | 67504 | $265,000.00 | | $0.00 | | $265,000.00 | |
| 474 & 532 | J & J LIVESTOCK TRUCKING | PO Box 202 | Darrouzett | TX | 79024 | $10,326.25 | | $0.00 | | $10,326.25 | |
| 141 | J&F OKLAHOMA HOLDINGS INC | c/o David LeBas 8310 N. Capital of Texas Hwy, Suite 490 | Austin | TX | 78731 | $16,473.85 | | $0.00 | | $16,473.85 | |
| 418 | JACK ROTH TRUCKING | 22147 Y Hwy | Booneville | MO | 65233 | $10,589.15 | | $0.00 | | $10,589.15 | |
| 63 | JAMES H BRASS CATTLE ACCOUNT | PO Box 777 | Coldwater | KS | 67029 | $157,606.47 | $6,881.21 | $0.00 | | $150,725.26 | |
| 114 | JASON FARMER TRANSPORTATION | 192 County Road 427 | Lorena | TX | 76655 | $4,023.79 | | $0.00 | | $4,023.79 | |
| 137 | JC BAR TRUCKING INC | c/o Charles Graham 210 Windy Lane | Gatesville | TX | 76528 | $17,865.20 | | $0.00 | | $17,865.20 | |
| 59 | JD CATTLE COMPANY INC | 1196 Twin Forks Lane | St. Paul | NE | 68873 | $14,499.94 | | $0.00 | | $14,499.94 | |
| 169 | JIMMIE ROGERS INC | 5042 Hwy 54 | Liberal | KS | 67901 | $5,040.79 | | $0.00 | | $5,040.79 | |
| 178 | JOE KANTHAK TRUCKING | 48640 161st Street | Revillo | SD | 57259-6616 | $2,581.30 | | $0.00 | | $2,581.30 | |
| 217 | JORDAN, JERRY W | 6046 Simmons Bluff Rd | Lebanon | TN | 37090 | $34,223.75 | $992.62 | $0.00 | | $33,231.13 | |
| 508 | J & S LIVESTOCK | PO Box 398 | Armuchee | GA | 30105-0398 | $20,476.89 | | $0.00 | | $20,476.89 | |
| 481 | KD FARM SERVICE, LLC | PO Box 330 | Grandview | TX | 76050 | $14,966.00 | | $0.00 | | $14,966.00 | |
| 106 | KENTUCKIANA LIVESTOCK MARKET, INC. | PO Box 774 | Owensboro | KY | 42302 | $109,304.82 | $4,772.33 | $0.00 | | $104,532.49 | |
| 481 | KEYWOOD ANIMAL CLINIC LLC | 16067 Porterfield Hwy | Abingdon | VA | 24210 | $1,575.30 | | $0.00 | | $1,575.30 | |
| 120 | KILMON, KEITH | 8095 Edmonton Rd | Summer Shade | KY | 42166 | $1,949.05 | | $0.00 | | $1,949.05 | |
| 481 | KNESS TRUCKING INC | PO Box 463 | Chadwick | IL | 61014 | $2,883.15 | | $0.00 | | $2,883.15 | |
| 470 | KNOXVILLE LIVESTOCK AUCTION CENTER | P.O.Box 167 | Mascot | TN | 37806 | $67,578.75 | $2,950.54 | $0.00 | | $64,628.21 | |
| 345 | PAUL & AMOS KROPF DBA K & K FARMS | c/o David J. Potter 901 N Stateline Ave | Texarkana | TX | 75501 | $55,557.96 | | $0.00 | | | still in litigation |
| 302 | L&F CATTLE | 8365 W, FM 217 | Gatesville | TX | 76528 | $160,121.56 | $6,991.02 | $0.00 | | $153,130.54 | |

105745138_2

Eastern Livestock LLC
Claims Against Seized Funds
Exhibit 1

| Claim No. | Creditor | Address | City | State | Zip | Original Proof of Claim Amount | Bond Payment on Claim | Other Payments and Reductions | Claim Amendments and Settlements | Final Victim Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | LANE CATTLE COMPANY | c/o Tindal & Hickman, LLP 915 South Hull Street | Montgomery | AL | 36104 | $52,607.43 | | $0.00 | | $52,607.43 | |
| 481 | LANG TRUCKING | PO Box 187 | Jackson | MO | 63755-0187 | $4,706.63 | | $0.00 | | $4,706.63 | |
| 501 | LAS ANIMAS TRANSFER, INC. | 242 Bent Ave. | Las Animas | CO | 81054 | $14,110.60 | | $0.00 | | $14,110.60 | |
| 247 | LEATH, ANTHONY | 3916 Thaxton Rd | Thaxton | MS | 38871 | $7,103.50 | | $0.00 | | $7,103.50 | |
| 203 | LEON BOGARD TRUCKING | 2003 N. Spruce | McAlester | OK | 74501 | $10,539.92 | | $0.00 | | $10,539.92 | |
| 101 | LINDEN STOCKYARD INC | PO Box 480160 | Linden | AL | 36748 | $208,111.45 | $9,086.30 | $0.00 | | $199,025.15 | |
| 481 | LIVESTOCK DISPATCH SERVICE | c/o Steve Hendershot PO Box 133 | La Porte City | IA | 50651-0133 | $6,628.25 | | $0.00 | | $6,628.25 | |
| 289 | LIVINGSTON STOCKYARD C/O WILLIAM TINSLEY | PO Box 398 | Livingston | AL | 35470 | $26,333.05 | $1,149.72 | $0.00 | | $25,183.33 | |
| 67 | LOULA, MICHAEL WADE | Rt. 1 Box 50 | Colony | OK | 73021 | $52,731.60 | $2,302.30 | $0.00 | $39,442.89 | $39,442.89 | |
| 185 | LW MILLER LIVESTOCK INC | 94 N. 400 W | North Salt Lake | UT | 84054 | $15,312.35 | | $0.00 | | $15,312.35 | |
| 481 | MAC`S VET SUPPLY LLC | 601 Front St | Monett | MO | 65708-2151 | $5,336.74 | | $0.00 | | $5,336.74 | |
| 189 | MARTIN, T. | 6204 Charlestown Pike | Charlestown | IN | 47111 | $15,722.00 | | $0.00 | | $15,722.00 | |
| 281 | MARTY BUNDY | PO Box 1249 | St. George | UT | 84771 | $3,660.00 | | $0.00 | | $3,660.00 | |
| 481 | MATNEY, AVERY | 3673 Iron Mountain Road | Center | KY | 42214 | $951.62 | | $0.00 | | $951.62 | |
| 174 | MCCOMBS, TYLER | 133 Scottsborough Circle | Bowling Green | KY | 42103 | $1,047.66 | $45.74 | $0.00 | | $1,001.92 | |
| 481 | MCPHAIL LAND & CATTLE | 15888 N 2235 Rd. | Mt. Park | OK | 73559 | $54,968.66 | $2,399.97 | $0.00 | | $52,568.69 | |
| 93 | MERIDIAN STOCKYARDS, INC. | PO Box 581 | Meridian | MS | 39305 | $24,783.37 | $1,082.06 | $0.00 | | $23,701.31 | |
| 218 | MIDDLETON, JERRY | 1108 W Ridge | McAlester | OK | 74501 | $27,640.70 | | $0.00 | | $27,640.70 | |
| 272 | MID-KENTUCKY LIVESTOCK MARKET | PO Box 134 | Upton | KY | 42784 | $24,206.17 | $1,056.86 | $0.00 | | $23,149.31 | |
| 273 | MID-SOUTH LIVESTOCK CENTER LLC | PO Box 3033 | Lebanon | TN | 37088 | $58,997.09 | $11,955.01 | $0.00 | | $47,042.08 | |
| 274 | MID-SOUTH LIVESTOCK CENTER LLC | PO Box 3033 | Lebanon | TN | 37088 | $11,975.33 | | $0.00 | | $11,975.33 | |
| 275 | MID-SOUTH LIVESTOCK CENTER LLC | PO Box 3033 | Lebanon | TN | 37088 | $156,292.63 | | $0.00 | | $156,292.63 | |
| 481 | MID-SOUTH LIVESTOCK CENTER LLC | PO Box 3033 | Lebanon | TN | 37088 | $46,550.97 | | $0.00 | | $46,550.97 | |
| 481 | MID-STATE STOCKYARDS, LLC | PO Box 210 | Letohatchee | AL | 36047 | $95,916.68 | $4,187.79 | $0.00 | | $91,728.89 | |
| 206 | MILLER, ALLEN | 701 Falling Springs Hollow | Horse Caves | KY | 42749 | $2,555.38 | $111.57 | $0.00 | | $2,443.81 | |
| 481 | MILLER, MARION | 30143 Kapok Drive | Stark City | MO | 64866-8175 | $6,909.75 | | $0.00 | | $6,909.75 | |
| 280 | MOLER, BILL D/B/A D&B CATTLE CO. | 100 Bonita St. | Elk City | OK | 73644 | $774.61 | | $0.00 | | $774.61 | |
| 492 | MONTGOMERY STOCK YARD INC | PO Box 250108 | Montgomery | AL | 36125-0108 | $36,623.07 | | $0.00 | | $36,623.07 | |
| 307 | MONTGOMERY, DARBY | 36 Thompson Road | Lancaster | KY | 40444-8138 | $2,020.80 | | $0.00 | | $2,020.80 | |
| 304 | MORENO, GABRIEL | c/o Tim Pridmore McWhorter, Cobb & Johnson PO Box 2547 | Lubbock | TX | 79408 | $196,484.51 | $8,578.66 | $0.00 | | $187,905.85 | |
| 481 | MORGAN LIVESTOCK LLC | Box 196 | Trenton | KY | 42286 | $9,051.66 | | $0.00 | | $9,051.66 | |
| 359 | MOSELEY CATTLE AUCTION LLC - assigned to Midwest Feeders Docket 2841 | PO Box 548 | Blakely | GA | 39823 | $670,949.88 | $29,294.16 | $0.00 | $495,735.15 | $495,735.15 | |
| 481 | MOULTON STOCKYARD | 13130 AL Hwy 157 | Moulton | AL | 45650 | $10,232.93 | $446.78 | $0.00 | | $9,786.15 | |
| 481 | MOWERS, JEFF A. | 1200 Blacks Ferry Rd. | Burkesville | KY | 42717 | $779.14 | $34.02 | $0.00 | | $745.12 | |
| 72 | NATURAL BRIDGE STOCKYARD | PO Box 401 | Natural Bridge | AL | 35577 | $26,592.18 | $1,161.03 | $0.00 | | $25,431.15 | |
| 190 | NELSON TRUCKING INC | 2547 Cold Spring Road | Mountain City | TN | 37683-8026 | $7,558.50 | | $0.00 | | $7,558.50 | |
| 160 | NEUFELD, RONALD D | 5590 NE 157th Terr | Williston | FL | 32696 | $12,409.00 | | $0.00 | | $12,409.00 | |
| 198 | NEWMAN, BOBBY | PO Box 1002 | Bixby | OK | 74008-1002 | $14,684.33 | | $0.00 | | $14,684.33 | |
| 481 | NU-TECHNOLOGIES | c/o Judith Ackland 9203 Valaretta Drive | Gretna | NE | 68208 | $0.00 | | $0.00 | | $0.00 | |
| 188 | OELZE, STEPHEN | 2753 Hwy 2779 | Hardinsburg | KY | 40143 | $10,526.50 | $459.59 | $0.00 | | $10,066.91 | |
| 170 | OLLERICH, JERRY | 46884 267 Street | Sioux Falls | SD | 57106-7000 | $1,658.50 | | $0.00 | | $1,658.50 | |
| 498 | ORENDER TRUCK LINE INC | 7562 West 349th Street | Lebo | KS | 66856-9355 | $3,451.35 | | $0.00 | | $3,451.35 | |
| 481 | OZARKS REGIONAL STOCKYARDS, INC | PO Box 928 | West Plains | MO | 65775 | $259,261.15 | $11,319.53 | $0.00 | | $247,941.62 | |
| 256 | PAGE, JOHN | PO Box 250 | Tompkinsville | KY | 42167 | $2,520.27 | | $1,600.06 | | $920.21 | |
| 313 | PARKS LIVESTOCK INC | Box 429 | Oakwood | IL | 61858-0429 | $5,675.81 | | $0.00 | | $5,675.81 | |

105745138_2

Eastern Livestock LLC
Claims Against Seized Funds
Exhibit 1

| Claim No. | Creditor | Address | City | State | Zip | Original Proof of Claim Amount | Bond Payment on Claim | Other Payments and Reductions | Claim Amendments and Settlements | Final Victim Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | PAYNE, ROGER | 115 Beverly Dr. | Glasgow | KY | 42141 | $1,300.22 | $56.77 | $0.00 | | $1,243.45 | |
| 412 | PHIL MULDER TRUCKING INC | PO Box 205 Main St. | Doon | IA | 51235 | $3,300.00 | | $0.00 | | $3,300.00 | |
| 411 | PHILLIP'S FARMS | 560 Monterey Hwy | Livingston | TN | 38570 | $6,294.00 | | $0.00 | | $6,294.00 | |
| 139 | PHILLIPS, TERRY | 560 Monterey Hwy | Livingston | TN | 38570 | $8,745.15 | | $0.00 | | $8,745.15 | |
| 317 | PIEDMONT LIVESTOCK INC | PO Box 217 | Altamahaw | NC | 27202 | $365,407.48 | $15,953.95 | $0.00 | $267,877.92 | $267,877.92 | |
| 31 | PINE RIDGE FARM | 7594 Hwy 55 South | Glens Fork | KY | 42741 | $11,161.37 | | $0.00 | | $11,161.37 | |
| 402 | PLATT LIVESTOCK LLC | PO Box 164 | New Castle | UT | 84756 | $3,416.20 | | $0.00 | | $3,416.20 | |
| 94 | PONTOTOC STOCKYARD | PO Box 1026 | Pontotoc | MS | 38863 | $63,916.55 | $2,790.64 | $0.00 | | $61,125.91 | |
| 296 | POWELL, JC | Box 1389 | Lindale | TX | 75771-1389 | $15,060.00 | | $0.00 | | $15,060.00 | |
| 481 | PRUITT FARMS | 4215 F M 929 | Gatesville | TX | 76528-3393 | $15,375.30 | | $0.00 | | $15,375.30 | |
| 481 | PULASKI STOCKYARD | 607 W. Shoal Street PO Box 719 | Pulaski | TN | 38478 | $54,024.53 | $2,358.75 | $0.00 | | $51,665.78 | |
| 24 | RABICH, RON | 5920 Dry Creek Rd. | Elk Horn | KY | 42733 | $2,848.73 | $124.38 | $0.00 | | $2,724.35 | |
| 244 | RANDALL SPURLING TRUCKING | 2120 Spurlington Rd. | Campbellsville | KY | 42718 | $4,220.65 | | $0.00 | | $4,220.65 | |
| 512 | RANDY CARDEN HWY | 376 Wallis Rd. | Villa Rica | GA | 30180 | $23,036.32 | | $0.00 | | $23,036.32 | |
| 355 | RANDY HOOVER & SON | 3973 St Rd 14 | West Plains | MO | 65775 | $103,376.05 | | $0.00 | | $103,376.05 | |
| 10 | REED, PHILLIP TAYLOR | 21 Reed Rd. | Foraker | OK | 74652 | $391,155.40 | $25,224.64 | $0.00 | $280,894.15 | $280,894.15 | |
| 33 | REPS DISPATCH LLC | 16150 MCR 19 | Fort Morgan | CO | 80701 | $32,995.75 | | $0.00 | | $32,995.75 | |
| 58 | RICHARD RIVERS TRUCKING | 11510 Tanner Williams Rd. | Lucedale | MS | 39452 | $8,284.00 | | $0.00 | | $8,284.00 | |
| 481 | RICHARDSON INC | PO Box 172 | Lucerne | CO | 80646-0172 | $1,260.00 | | $0.00 | | $1,260.00 | |
| 328 | RICHMOND, MARK | 5121 Oak Ridge Rd. | Ravenden Springs | AR | 72460 | $2,700.00 | | $0.00 | | $2,700.00 | |
| 481 | RICHY ROBBINS (ROBBINS TRUCKING) | 250 Neals Creek Road | Stanford | KY | 40484 | $26,646.25 | | $0.00 | | $26,646.25 | |
| 481 | ROANOKE STOCKYARD, INC. | 1009 Chestnut St., P.O. Box 307 | Roanoke | AL | 36274 | $25,514.04 | | $0.00 | | $25,514.04 | |
| 44 | ROBERTS, RANDY | 5055 W. Swamp Rd. | Winchester | OH | 45697 | $13,660.70 | $596.44 | $0.00 | | $13,064.26 | |
| 60 | ROLANDO ACOSTA TRUCKING LLC | PO Box 503 | Aliance | NE | 69301 | $22,549.38 | | $0.00 | | $22,549.38 | |
| 26 | RON NEUFELD TRUCKING | 5590 NE 157th Terr | Williston | FL | 32696 | $5,011.00 | | $0.00 | | $5,011.00 | |
| 20 | RONNIE REITER | 324 Elm Street | Hereford | TX | 79045 | $33,702.32 | | $0.00 | | $33,702.32 | |
| 413 | RUMMEL, BRADLEY | 8860 W Farm Road 112 | Willard | MO | 65781 | $6,320.00 | | $0.00 | | $6,320.00 | |
| 481 | RUSSELL DECORDOVA DBA DECORDOVA CATTLE COMPANY | c/o Brad Odell Bell Nunnally & Martin LLP 3232 McKinney Avenue, Suite 1400 | Dallas | TX | 75204 | $84,372.58 | | $0.00 | | $84,372.58 | |
| 481 | RUSSELL SPRADIN FARMS | 766 Bishop Rd. | Glasgow | KY | 42141 | $2,316.85 | | $0.00 | | $2,316.85 | |
| 252 | S&S CATTLE | 407 Bakerton Rd. | Burkesville | KY | 42717 | $1,183.52 | $51.67 | $0.00 | | $1,131.85 | |
| 481 | SAND MOUNTAIN STOCKYARD | PO Box 25 | Albertville | AL | 35950-0001 | $35,080.78 | | $0.00 | | $35,080.78 | |
| 230 | S&T TRUCKING LOGISTICS | PO Box 400, 803 S Ben St. | Parkston | SD | 57366 | $2,985.00 | | $0.00 | | $2,985.00 | |
| 32 | SANDY GLASS TRUCKING | 90 Circle Rd. | Glasgow | KY | 42141 | $12,060.00 | | $0.00 | | $12,060.00 | |
| 290 | SCHLESSIGER, JACK | 1266 NE 120 Road | Claflin | KS | 67525 | $948.40 | | $0.00 | | $948.40 | |
| 36 | SCOTT LEDBETTER TRUCKING LLC | PO Box 373 | Bruce | MS | 38915-0373 | $45,854.00 | | $0.00 | | $45,854.00 | |
| 147 | SCOTTS HILL STOCKYARD | PO Box 1796 | Savannah | TN | 38372 | $32,670.57 | $1,426.42 | $0.00 | | $0.00 | preference action pending |
| 547 | SEALY & SON (consolidated with Alabama Livestock Auction Claims 503 and 504) | 700 Highway 80 E | Uniontown | AL | 36786 | $247,259.90 | | $0.00 | $108,711.66 | $0.00 | preference action pending |
| 481 | SEIBERT CATTLE CO LLC | 1136E Campbell Ave. | Phoenix | AZ | 85014 | $48,561.34 | | $0.00 | | $48,561.34 | |
| 98 | SHIPMAN, GENE | 11401 E FM 1075 | Happy | TX | 79042 | $47,848.50 | $2,089.08 | $3,200.00 | | $42,559.42 | |
| 222 | SIMPSON, JESSE | 415 Jesse Simpson Rd. | Tompkinsville | KY | 42167 | $6,006.05 | $14.75 | $508.56 | | $5,482.74 | |
| 341 | SMITH, DWAYNE | 4238 Garfield Hinds Rd. | Monroe | TN | 38573 | $2,146.81 | $93.73 | $0.00 | | $2,053.08 | |
| 481 | SMITH, SHIRLEY | 1105 Grady Rd | Munfordville | KY | 42765 | $590.96 | | $0.00 | | $590.96 | |
| 382 | SOMERVILLE LIVESTOCK SALES | PO Box 382 | Sommerville | TN | 38068 | $87,783.56 | | $0.00 | | $87,783.56 | |
| 142 | SOUTHEAST LIVESTOCK EXCHANGE LLC | PO Box 908 | Canton | NC | 28716 | $788,013.54 | $33,814.52 | $0.00 | $558,152.25 | $558,152.25 | |

Eastern Livestock LLC
Claims Against Seized Funds
Exhibit 1

| Claim No. | Creditor | Address | City | State | Zip | Original Proof of Claim Amount | Bond Payment on Claim | Other Payments and Reductions | Claim Amendments and Settlements | Final Victim Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | SOUTHERN TRANSPORT LLC | 309 Connie Dr. | Elk City | OK | 73644 | $7,533.00 | $0.00 | | | $7,533.00 | |
| 481 | SOUTHLAND HAULERS LLC | PO Box 142 | Brantely | AL | 36009 | $176,949.00 | $0.00 | | | $176,949.00 | |
| 121 | SPURLING, MYLES | 2120 Spurlington Rd. | Campbellsville | KY | 42718 | $125.00 | $0.00 | | | $125.00 | |
| 481 | STAR KAN INC | PO Box 130 | Edna | KS | 67342-0130 | $24,566.96 | $0.00 | | | $24,566.96 | |
| 241 | STARNES, ROY | 398 Starnes Rd. | Mt. Hermon | KY | 42157 | $2,429.11 | $0.00 | | | $2,429.11 | |
| 481 | STEVE GRAVES TRUCKING LLC | 625 Ferguson Rd. | Wheatland | WY | 82201 | $4,198.95 | $0.00 | | | $4,198.95 | |
| 481 | STEVENS, JACK | 1121 Chapel Hill Rd. | Morganfield | KY | 42437 | $2,928.75 | $0.00 | | | $2,928.75 | |
| 351 | STINNET, BOBBY | 62 Tatesville Rd. | Palmer | TN | 37365 | $753.23 | $32.89 | $0.00 | | $720.34 | |
| 261 | SUNDERMAN, DOUGLAS D | 83386 556th Avenue | Norfolk | NE | 68701-1554 | $13,740.00 | $0.00 | | | $13,740.00 | |
| 434 | SUSAN RAMEY LIVESTOCK | 5664 Elizaville Road | Ewing | KY | 41039-8434 | $16,678.20 | $0.00 | | | $16,678.20 | |
| 339/434 | SVOBODA, TOM | 3055 AA Ave. | Herington | KS | 67449 | $159,670.28 | $6,971.32 | $0.00 | $143,703.25 | $136,731.93 | |
| 260 | SYMPSON, DONALD R | 151 Murrays Run Rd. | Bardstown | KY | 40004 | $5,797.30 | $0.00 | | | $5,797.30 | |
| 212 | SYMPSON, JAMES G | 608 Murray's Run Rd. | Bardstown | KY | 40004 | $17,118.07 | $0.00 | | | $17,118.07 | |
| 445 | TATE RANCH | 6510 W Lake Road | Abilene | TX | 79601-8206 | $209,533.15 | $6,816.57 | $0.00 | | $0.00 | preference action pending |
| 481 | T R SMITH LIVESTOCK | 921 West Choctaw Street | Lindsay | OK | 73052-5019 | $9,611.15 | $0.00 | | | $9,611.15 | |
| 326 | TADLOCK STOCKYARD | PO Box 42 | Forest | MS | 39074 | $6,516.84 | $1,305.46 | $0.00 | | $5,211.38 | |
| 481 | TENNESSEE LIVESTOCK PRODUCERS INC | PO Box 313 | Columbia | TN | 38402-0313 | $162,831.58 | $5,215.20 | $0.00 | | $157,616.38 | |
| 54 | TERRY, STEVEN | PO Box 448 | Red Cloud | NE | 68970 | $1,401.58 | $0.00 | | | $1,401.58 | |
| 193 | THE ANIMAL HOSPITAL | PO Box 6 | Campbellsville | KY | 42719-0006 | $6,671.01 | $0.00 | | | $6,671.01 | |
| 214 | THOMAS COUNTY STOCKYARDS INC | PO Box 2565 | Thomasville | GA | 31799 | $46,683.35 | $2,038.23 | $0.00 | | $44,645.12 | |
| 481 | THOMPSON BROTHERS | 1448 S Jackson Hwy | Hardyville | KY | 42746 | $2,353.08 | $68.25 | $0.00 | | $2,284.83 | |
| 209 | THOMPSON, CAROLYN | 1300 Ritchie Lane | Bardstown | KY | 40004 | $341.36 | $0.00 | | | $341.36 | |
| 481 | THOMPSON, GARY | PO Box 113 | Pitkin | LA | 70656-0113 | $10,146.35 | $0.00 | | | $10,146.35 | |
| 1 | THOMPSON, JAMES | 1300 Ritchie Ln. | Bardstown | KY | 40004 | $405.00 | $0.00 | | | $405.00 | |
| 199 | THOMSON WEST | 610 Opperman Drive, D6-11-3710 | Eagan | MN | 55123 | $2,329.05 | $0.00 | | | $2,329.05 | |
| 269 | TORRINGTON LIVESTOCK CATTLE COMPANY | c/o David A. Domina 2425 S 144th Street | Omaha | NE | 68144 | $177,258.38 | $0.00 | | | $177,258.38 | |
| 481 | TORRINGTON LIVESTOCK MARKETS LLC | c/o David A. Domina 2425 S 144th Street | Omaha | NE | 68144 | $276,956.61 | $0.00 | | | $276,956.61 | |
| 481 | TORQUE TRANSPORTATION | P.O. Box 95283 | South Jordan | UT | 84095 | $4,410.85 | $0.00 | | | $4,410.85 | |
| 130 | TRAVIS, MICHAEL PERRY | 208 Oak Street | Marion | KY | 42064 | $10,080.00 | $0.00 | | | $10,080.00 | |
| 291 | TRI-COUNTY LIVESTOCK EXCHANGE | PO Box 122 | Smithfield | KY | 40068 | $22,928.47 | $1,001.07 | $0.00 | | $21,927.40 | |
| 375 | TUPPER LIVESTOCK CO | PO Box 20 | Kimball | SD | 57355 | $52,733.40 | $2,302.34 | $0.00 | | $50,431.06 | |
| 481 | TURNER COUNTY STOCKYARDS INC | 1315 US Hwy 41 S | Ashburn | GA | 31714 | $143,425.13 | $4,168.75 | $0.00 | | $133,798.18 | Claim settled at $133,798.18; Docket 2580 |
| 348 | UNION STOCK YARDS CO., INC. | PO Box 129, 7510 State RT 138 E | Hillsboro | OH | 45133 | $13,660.70 | $0.00 | | | $13,660.70 | |
| 417 | UNITED PRODUCERS INC | 8351 N. High St. Ste.250 | Columbus | OH | 43235 | $250,254.00 | $10,926.27 | $0.00 | | $239,327.73 | |
| 250 | UPPER CUMBERLAND SHOPPER | 2685 Lake Valley Dr | Cookeville | TN | 38506-7451 | $159.00 | $0.00 | | | $159.00 | |
| 481 | VALLEY STOCKYARD | 206 Pine Ave. SW | Decatur | AL | 35601 | $57,104.36 | $2,493.22 | $0.00 | | $54,611.14 | |
| 481 | VANDERBRINK, ED | 319 Main St., Box 111 | Alvord | IA | 51230 | $4,218.00 | $0.00 | | | $4,218.00 | |
| 92 | VERMILION RANCH CORPORATION | c/o Joseph Goggins 2443 N Frontage Rd | Billings | MT | 59101 | $564,965.60 | $0.00 | | | $564,965.60 | |
| 330 | VIBBERT, TIM | 444 Jack Brown Rd. | Glasgow | KY | 42141 | $2,029.79 | $799.79 | | | $1,230.00 | |
| 444 | WAECHTER HAY & GRAIN INC | PO Box 2123 | Emporia | KS | 66801 | $6,428.22 | $0.00 | | | $6,428.22 | |
| 207 | WALLACE, DICK | 8045 FM 182 | Gatesville | TX | 76528 | $49,363.43 | $2,122.87 | $740.90 | | $46,499.66 | |
| 457 | WEBORG FEEDING CO LLC | 1737 V Road | Pender | NE | 68047-4422 | $110,180.00 | $0.00 | | | $110,180.00 | |
| 490 | WELCH, MADISON A | 4030 N. 900 E | Lafayette | IN | 47905 | $1,356.46 | $0.00 | | | $1,356.46 | |
| 329 | WEST COAST LIVESTOCK EXPRESS | PO Box 1691 | Sterling | CO | 80751-1691 | $7,339.32 | $0.00 | | | $7,339.32 | |

105745138_2

Eastern Livestock LLC
Claims Against Seized Funds
Exhibit 1

| Claim No. | Creditor | Address | City | State | Zip | Original Proof of Claim Amount | Bond Payment on Claim | Other Payments and Reductions | Claim Amendments and Settlements | Final Victim Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | WEST PLAINS CO | 4800 Main St., Suite 274 | Kansas City | MO | 64112 | $54,904.75 | | $0.00 | | $54,904.75 | |
| 513 | WILLIAMS, LARRY | 225 County Road 141 | Okolona | MS | 38860-9752 | $500.00 | | $0.00 | | $500.00 | |
| 119 | WINNER LIVESTOCK AUCTION | Box 611 | Winner | SD | 57580-0611 | $53,579.98 | | $0.00 | | $53,579.98 | |
| 21 | WINONA STOCKYARD - CUSTODIAL | PO Box 429 | Winona | MS | 38967 | $18,790.34 | $820.40 | $0.00 | | $17,969.94 | |
| 404 | WISCHMEIER TRUCKING INC | PO Box 244 | Brownstown | IN | 47220 | $4,634.10 | | $0.00 | | $4,634.10 | |
| 126 | YOUNG, FRED K | 1017 James Howard Young Road | Edmonton | KY | 42129 | $992.24 | | $0.00 | | $992.24 | |
| | ZAGO, DANTE | 8201 Couchville Pk. | Mt. Juliet | TN | 37122 | $34,093.10 | $1,488.53 | $0.00 | | $32,604.57 | |
| | | | | | | | | | | $16,841,718.97 | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Claims Not Eligible For Distribution** | | | | | | | | | | | |
| 29 | AMEX TRAVEL RELATED SERVICES CO INC CO | c/o Becket and Lee LLP PO Box 3001 | Malvern | PA | 19355-0701 | $11,645.55 | | $0.00 | | | |
| 530 | BankFirst Financial Services | c/o Eric C. Redman Redman Ludwig, P.C. 151 N. Delaware Street, Suite 1106 | Indianapolis | IN | 46204 | $156,949.18 | | $0.00 | | | |
| 454 | BANKRUPTCY ESTATE OF THOMAS P & PATSY M GIBSON | c/o Meredith R. Theisen Rubin & Levin, P.C. 135 N. Pennsylvania Street, Suite 1400 | Indianapolis | IN | 46204 | $18,075,872.64 | | $0.00 | | | |
| 4 | BUETOW LEMASTUS & DICK PLLC | c/o Terry L. Stapp 1510 PNC Plaza | Louisville | KY | 40202 | $30,794.59 | | $0.00 | | | |
| 42 | CAPITOL INDEMNITY CORPORATION | PO Box 5900 | Madison | WI | 53705-0900 | $875,000.00 | | $0.00 | | | |
| 91 | COLUMBIA GAS OF KENTUCKY | 200 Civic Center Drive, 11th Floor | Columbus | OH | 43215 | $208.08 | | $0.00 | | | |
| 11 | DUKE ENERGY INDIANA | 1000 E Main Street | Plainfield | IN | 46168 | $2,432.53 | | $0.00 | | | |
| 494 | EDMONTON, CITY OF | PO Box 374 | Edmonton | KY | 42129-0374 | $451.53 | | $0.00 | | | |
| 8 | FIA CARD SERVICES NA | 1000 Samoset Drive DE5-023-03-03 | Newark | DE | 19713 | $1,402.89 | | $0.00 | | | |
| 13 | FIFTH THIRD BANK | c/o Randall D. LaTour Vorys, Sater, Seymour and Pease LLP 52 East Gay Street | Columbus | OH | 43215 | $35,833,415.02 | | $0.00 | | | Claim against Funds Waived |
| 446 | FPC FINANCIAL FSB | Lobring & Associates, LLP 5977 West State Road 252 | Edinburgh | IN | 46124 | $11,144.31 | | $0.00 | | | |
| 518 | GENERAL ELECTRIC CAPITAL CORPORATION | 300 John Carpenter Fwy, Suite 207 | Irving | TX | 75062 | $63,316.66 | | $0.00 | | | |
| 316 | GREENSBURG RECORD HERALD | PO Box 130 | Greensburg | KY | 42743-0130 | $657.90 | | $0.00 | | | |
| 196 | GUNGOLL JACKSON & COLLINS | c/o Bradley Gungoll PO Box 1549 | Enid | OK | 73702-1549 | $1,867.50 | | $0.00 | | | |
| 83 | INDIANA-AMERICAN WATER CO | PO Box 578 | Alton | IL | 62002 | $102.02 | | $0.00 | | | |
| 312 | INTRUST BANK NA | c/o Jeffrey E. Ramsey Blackwell, Burke & Ramsey, PC 111 Monument Circle, Suite 452 | Indianapolis | IN | 46204 | $9,029,203.24 | | $0.00 | | | |
| 482 | J & L FARMS LLC | c/o John Kopf Thompson Hine LLP 41 South High Street, 17th Floor | Columbus | OH | 43215 | $0.00 | | $0.00 | | | |
| | JIMMY KINDER | Rt 1 Box 25 | Walters | OK | 73572-9717 | $0.00 | | $0.00 | | | |
| 99 | JOHN COWHERD, ATTORNEY AT LAW PC | PO Box 268 | Mount Vernon | MO | 65712 | $1,888.40 | | $0.00 | | | |
| 271 | KENTUCKY AMERICAN WATER | PO Box 578 | Alton | IL | 62002 | $202.14 | | $0.00 | | | |
| 509 | MFA OIL COMPANY | PO Box 519 | Columbia | MO | 65205 | $739.74 | | $0.00 | | | |
| 519 | REPUBLIC BANK & TRUST COMPANY | c/o Allen L. Morris Stites & Harbison PLLC PO Box 946 323 East Court Avenue | Jeffersonville | IN | 47131-0946 | $220,923.74 | | $0.00 | | | |
| 14 | TELVENT DTN INC | 9110 W Dodge Rd | Omaha | NE | 68114 | $2,968.92 | | $0.00 | | | |

105745138_2

Eastern Livestock LLC
Claims Against Seized Funds
Exhibit 1

| Claim No. | Creditor | Address | City | State | Zip | Original Proof of Claim Amount | Bond Payment on Claim | Other Payments and Reductions | Claim Amendments and Settlements | Final Victim Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | UNITED PARCEL SERVICE | c/o Receivable Management Services PO Box 4396 | Timonium | MD | 21094 | $523.73 | | $0.00 | | | |
| 150 | VERIZON WIRELESS | PO Box 3397 | Bloomington | IL | 61702 | $5,211.76 | | $0.00 | | | |
| | BILLINGSLEY AUCTION SALE, INC | PO Box 505 | Senatobia | MS | 38668 | $119,431.18 | | $0.00 | | | preference action pending |
| | Bluegrass South, Livestock Market, LLC | PO Box 438 277 Cordier Ln. | Stanford | KY | 40484 | $279,988.34 | | $0.00 | | | claims waived against forfeiture funds |
| | Bluegrass Stockyards, East, LLC | PO Box 765 | Mt. Sterling | KY | 40353 | $26,796.22 | | $0.00 | | | claims waived against forfeiture funds |
| | Bluegrass Stockyards of Campbellsville | PO Box 509 | Campbellsville | KY | 42719 | $283,174.75 | | $0.00 | | | claims waived against forfeiture funds |
| | Blue Grass Stockyards of Richmond, LLC | 348 K Street | Richmond | KY | 40475 | $181,440.99 | | $0.00 | | | claims waived against forfeiture funds |
| | Bluegrass Stockyards, LLC | 1218 Liggett Ave | Lexington | KY | 40508 | $528,367.44 | | $0.00 | | | claims waived against forfeiture funds |
| | Bluegrass Maysville Stockyards, LLC | 7124 AA Hwy East | Maysville | KY | 41056 | $35,831.99 | | $0.00 | | | claims waived against forfeiture funds |
| | Carroll County Livestock Sales Barn, Inc. | PO Box 279 | Carrollton | GA | 30117-0279 | unknown | | $0.00 | | | |
| | Ed Edens and E4 Cattle | Highway 32 West PO Box 570 | Okolona | MS | 38860 | $350,000.00 | | $0.00 | | | |
| | Fort Payne Stockyards | PO Box 681126 | Fort Payne | AL | 35968 | unknown | | $0.00 | | | |
| | Vernon Inman, I | 4460 Pulaski Highway | Culleoka | TN | 38451 | unknown | | $0.00 | | | |
| | Vernon Inman, II | Route 2 Box 121 | Culleoka | TN | 38451 | unknown | | $0.00 | | | |
| | Macon Stockyards | PO Box 476, 12409 Hwy 145 | Macon | MS | 39341 | unknown | | $0.00 | | | |
| | People's Livestock Auction, Inc. | PO Box 3064 | Cookeville | TN | 38502 | unknown | | $0.00 | | | Claim 483 withdrawn Doc. # 2750; pending preference action |
| | Robert Rawls d/b/a Robert Rawls Livestock | PO Box 3220 | Brookhaven | MS | 39603 | unknown | | $0.00 | | | Claim waived, Docket 2715(amendment not effective on Claim 551) |
| 483 | STOCKMAN OKLAHOMA LIVESTOCK MARKETIN | c/o Ross A. Plourde McAfee & Taft Two Leadership Square, 10th Floor 211 N Robinson | Oklahoma City | OK | 73102 | $916,120.51 | | $0.00 | | 0 | claims settled |
| 484 | STOCKMAN OKLAHOMA LIVESTOCK MARKETIN | c/o Ross A. Plourde McAfee & Taft Two Leadership Square, 10th Floor 211 N Robinson | Oklahoma City | OK | 73102 | $1,026,188.56 | | $0.00 | $798,229.55 | $0.00 | claims settled |
| | Eddie Strickland | 3408 Hwy 389 | Phela | MS | 39755 | $155,790.23 | | $0.00 | | | |
| | Market Management Services | | | | | unknown | | $0.00 | | | |
| | Jimmy Brummett | 7594 Hwy 55 South | Glens Fork | KY | 42741 | $11,161.37 | | $0.00 | | | |
| | Milligan Farms / Paul Milligan | 651 Grassy Springs Rd | Columbia | KY | 42728-8374 | $4,271.00 | | $0.00 | | | |
| | Arnold Farms / Howard Arnold | 9845 Weatherly Rd. | Lascassas | TN | 37085 | $49,782.60 | | $49,782.60 St. | | $0.00 | |
| | Jerry Herald | 1191 Oakhill School Rd. | Smiths Grove | KY | 42171 | $2,953.50 | | $2,920.66 St. | | $32.84 | |
| | Jimmy Manion | 107 Indie Circle | Glasgow | KY | 42141 | $4,053.00 | | $4,051.28 St. | | $1.72 | |
| | Ocala Livestock Market | PO Box 539 | Lowell | FL | 32663 | $100,000.00 | | $0.00 | | 0 | |
| | R & G Trucking & Livestock | 40 East Meadow Dr. | Nancy | KY | 42544 | $8,609.39 | | $0.00 | | | |

105745138_2

Eastern Livestock LLC
Claims Against Seized Funds
Exhibit 1

| Claim No. | Creditor | Address | City | State | Zip | Original Proof of Claim Amount | Bond Payment on Claim | Other Payments and Reductions | Claim Amendments and Settlements | Final Victim Claim | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 363 | FREDIN BROTHERS INC | Highway 14E, Box 37 | Springfield | MO | 56087 | $423,184.07 | | $0.00 | | 0 | Claim 144 withdrawn with prejudice |
| 349 | HAIAR, MONTE JAMES | 501 Randall Street | Fairfax | SD | 57335 | $6,000.00 | | $0.00 | | 0 | |
| 278 | ROSENBAUM FEEDER CATTLE LLC | c/o Allen L. Morris Stites & Harbison PLLC PO Box 946 323 East Court Avenue | Jeffersonville | IN | 47131-0946 | $150,823.92 | | $0.00 | | 0 | |