Label Matrix for local noticing
0756-4
Case 10-93904-BHL-11
Southern District of Indiana
New Albany
Mon Apr 25 19:02:49 EDT 2016

2Z Cattle Company
4460 Pulaski Highway
Culleoka, TN 38451-2025

AB Livestock, LLC
1555 Shoreline Drive
Boise, ID 83702-9106

ADM Investor Services, Inc.
c/o The Corporation Trust Company
Corporation Trust Center
1209 Orange St.
Wilmington, DE 19801-1196

Ashville Stockyard, Inc.
PO Box 580
Ashville, AL 35953-0580

Athens Stockyard, LLC
723 County Road 255
P.O. Box 67
Athens, TN 37371-0067

B&B Farms
Attn: Keith Breeding
8090 Greensburg Road
Greensburg, KY 42743-9002

Billingsley Auction Sale, Inc.
c/o William Travis Billingsley, R.A.
1241 Norfleet Drive
PO Box 505
Senatobia, MS 38668-0505

Bob's Auto, Inc. d/b/a Bob's Auto
PO Box 419
Edmonton, KY 42129-0419

Bovine Medical Associates, LLC
1500 Soper Road
Carlisle, KY 40311-8083

Bradbury & York
4304 John Reagan
Marshall, TX 75672-2522

Breeding Brothers
Attn: Wade Breeding
9440 Columbia Hwy.
Greensburg, KY 42743-9130

Bynum Ranch Co.
P. O. Box 104
Sterling City, TX 76951-0104

Capitol Indemnity Corporation
c/o Tucker Hester Baker & Krebs LLC
One Indiana Square, Ste. 1600
Indianapolis, IN 46204-2005

Cornelison Farms, LLC
Stites & Harbison PLLC
250 West Main Street
Suite 2300
Lexington, KY 40507-1758

Cullman Stockyard, Inc.
c/o Thomas C. Scherer, Esq.
Bingham McHale LLP
2700 Market Tower
10 West Market Street
Indianapolis, IN 46204-4900

Davis Quarter Horse
7726 W. FM 2335
Christoval, TX 76935-3308

De Maio Farms & Ranches, Inc. a/k/a de Maio
c/o Lovell, Lovell, Newsom & Isern, LLP
112 SW 8th Ave., Suite 1000
Amarillo, TX 79101-2343

Eastern Livestock Co., LLC
135 W. Market Street
New Albany, IN 47150-3561

Edward J. Edens, IV

Estate of John S. Gibson, Anna Gayle Gibson,
13140 Nebo Rd
Providence, KY 42450-9606

First Bank and Trust Company, The
c/o Ayres Carr & Sullivan, P.C.
251 East Ohio Street, Suite 500
Indianapolis, IN 46204-2184

Florida Association Livestock Markets
P.O. Box 421929
Kissimmee, FL 34742-1929

Fort Payne Stockyards
PO Box 681126
Fort Payne, AL 35968-1612

Gibson Farms. LLC
13140 Nebo Rd.
Providence, KY 42450-9606

Glen Franklin Cattle Company, Inc.
House, NM 88121

Greenebaum Doll & McDonald PLLC
3500 National City Tower
101 South Fifth Street
?Louisville, KY 40202-3157

Heritage Feeders LP
c/o Crowe & Dunlevy
20 North Broadway
Suite 1800
Oklahoma City, ok 73102-9213

Hoover Hull LLP
111 Monument Circle
P.O. Box 44989
Suite 4400
Indianapolis, IN 46244-0989

Ike's Trucking, Inc.
Ike and Cherie Jacobs
3087 Ervin Town Rd.
Castlewood, VA 24224-9686

Jane, LLC
c/o Miller Dollarhide
210 Park Avenue Suite 2550
Oklahoma City, OK 73102-5609

Janousek Farms, Inc.
c/o Douglas Janousek, Registered Agent
36982 Hwy 18E
Fairfax, SD 57335-5352

Lytle Street Development
c/o Edward C. Airhart
440 South Seventh Street
Louisville, KY 40203-1967

Midwest Feeders, Inc.
c/o John O'Brien and Snell & Wilmer
1200 17th St, Ste. 1900
Denver, CO 80202-5854

Moseley Cattle Auction, LLC
1044 Arlington Avenue
Blakely, GA 39823-2362

National Cattlemen's Beef Association
Alice Devine
Devine & Donley, LLC
534 S KS Ave Suite 1420
Topeka, KA 66603

Nichols Livestock
c/o Miller Dollarhide
210 Park Avenue Suite 2550
Oklahoma City, OK 73102-5609

Peoples Livestock Auction, Inc.
PO Box 268
Houston, MS 38851-0268

Republic Bank and Trust Company
661 South Hurstbourne Parkway
Louisville, KY 40222-5079

Rosenbaum Feeder Cattle Company, LLC
P.O. Box 141
Glade Spring, VA 24340-0141

Rufenacht Commodities, Inc.
c/o Robert D. Rufenacht
5060 N. 40th St. #106
Phoenix, AZ 85018-2140

Southeast Livestock Exchange LLC
PO Box 1306
Waynesville, NC 28786-1306

Southeastern Livestock Network LLC
176 Pasadena Drive
Lexington, KY 40503-2900

Southland Haulers, LLC
Howard & Myra Compton
P O Box 142
Bratley, AL 36009-0142

Superior Livestock Auction, Inc.
1155 North Colorado Ave.
Bush, CO 80723-2901

Tennessee Department of Revenue
c/o TN Attorney General's Office
Bankruptcy Division
PO Box 20207
Nashville, TN 37202-4015

Tennessee Livestock Producers, Inc.
P.O. Box 313
Columbia, TN 38402-0313

Tennessee Valley Livestock
c/o Harry V. Floyd, Registered Agent
620 South Poplar Street
Florence, AL 35630-6817

2 Z Cattle Co.
4460 Pulaski Hwy
Culleoka, TN 38451-2025

24 Trading Co., LLC
PO Box 1530
Canutillo, TX 79835-1530

3 B Farms
709 N. Pratt
P.O. Box 6
Yates Center, KS 66783-0006

3 B Farms, LLC
709 N. Pratt St., PO Box 6
Yates Center, KS 66783-0006

4 Legs Down LLC
10418 N. 300 E.
Morristown, IN 46161-9793

A & B Cattle & Farm Inc
PO Box 5
Thaxton, MS 38871-0005

A T & T
PO Box 105262
Atlanta, GA 30348-5262

A T & T
PO Box 105262
Br 15 - Lexington
Atlanta, GA 30348-5262

A T & T
PO Box 105503
Br 02 - Marion
Atlanta, GA 30348-5503

A T & T
PO Box 8100
Aurora, IL 60507-8100

AB Livestock, LLC

ADP Inc
Crystal Garcia
1851 N. Resler
El Paso, TX 79912-8023

AMOS KROPF
6987 HWY 278 WEST
OZAN, AR 71855-9023

ASM Capital, L.P.
7600 Jericho Turnpike, Suite 302
Woodbury, NY 11797-1705

ASM SIP, L.P.
7600 Jericho Turnpike, Suite 302
Woodbury, NY 11797-1705

ATS FARM
1454 E MOSLEY LANE
SPRINGFIELD, MO 65803-7692

Acosta Trucking
PO Box 503
Alliance, NE 69301-0503

Adair Progress, Inc
98 Grant Lane
P.O. Box 595
Columbia, KY 42728-0595

Airespring
PO Box 7420
Van Nuys, CA 91409-7420

Airespring/Globalfibernet
P.O. Box 7420
Van Nuys, CA 91409-7420

Alabama Livestock Auction, Inc.
PO Box 279
Uniontown, AL 36786-0279

Alfred Keeton Cooper
1397 Upper Hilham Rd.
Livingston, TN 38570-8147

Allen B. Brown
248 A.B. Brown Rd.
Cave City, KY 42127

Allen B. Brown
248 Brown Rd
Cave City, KY 42127-9120

(c)ALLEN DIETRICH
FARMERS BANK OF CARNEGIE
1525 S CARNEGIE ST
CARNEGIE OK  73015-2002

Allen Edwards
1950 Owens Ln
Corydon, IN 47112-7614

Allen Miller
701 Falling Springs Hollow
Horse Caves, KY 42749-9710

Alton Darnell
480 Blevins Hollow Rd
Piney Creek, NC 28663-9020

Alvin Barbee
9730 Brownsville Rd.
Park City, KY 42160-9316

American Express
P.O. Box 650448
Dallas, TX 75265-0448

American Express Travel Related Services Co
Corp Card
c/o Becket and Lee LLP
POB 3001
Malvern  PA 19355-0701

American International Services Corp.
1010 S 9th Street
Louisville, KY 40203-3326

American Rock
131 Industrial Park Dr.  Suite 3
c/o Dane Braden
Hollister, MO 65672-5621

American Rock LLC
131 Industrial Park, Suite 3
Hollister, MO 65672-5621

Andrew Beau Tabor
166 Edgar Ford Rd.
Summer Shade, KY 42166-9729

Andrew Sturdivant
740 Coles Bend Rd
Smiths Grove, KY 42171-9226

Andy Wilson
2415 Byrdstown Hwy
Monroe, TN 38573-6318

Angie Honaker
1186 Leatherwood Rd.
Tompkinsville, KY 42167-7423

Animal Clinic
Steve Young, DVM
PO Box 781
Morganfield, KY 42437-0781

Animal Clinic Of Diamond
20160 Hwy J
Diamond, MO 64840-7177

Animal House Vet Clinic
Dr. Jon Holloman
712 W. Main
Providence, KY 42450-1114

Anna Gayle Gibson
534 Justice Ln
Providence KY 42450-9725

Anthony Leath
3916 Thaxton Rd
Thaxton, MS 38871-9797

Arab Livestock Market Inc.
PO Box 178
c/o Robbie Gibbs
Arab, AL 35016-0178

Arab Livestock Market,Inc
P. O. Box 178
Arab, AL 35016-0178

Arcadia Stockyard
P.O. Drawer 1418
Arcadia, FL 34265-1418

Arnold Farms
9845 Weatherly Rd
Lascassas, TN 37085-4419

Arnold Farms
9845 Weatherly Rd.
c/o Howard B. Arnold
Lascassas, TN 37085-4419

Arthur Andrew Sturdivant
740 Coles Bend Rd.
Smiths Grove, KY 42171-9226

Arthur Lowhorn
3160 Letterhead Oak Road
Albany, KY 42602-6297

Arthur Lowhorn
Rt 2
Albany, KY 42602

Ash Flat Livestock Auction, Inc.
PO Box 308
Ash Flat, AR 72513-0308

Athens Stockyard, LLC
c/o Thomas E Ray
130 Jordan Dr
Chattanooga, TN 37421-6748

Avalon Russell
2727 Poplar Springs Rd.
Glasgow, KY 42141-8850

Avaya
14400 Hertz Quail Spring Pkwy
Oklahoma City, OK 73134-2615

Avery Matney
3673 Iron Mountain Rd
Center, KY 42214-8735

B & F CATTLE CO
RT.1 BOX 136
RICHLAND, TX 76681

B & F Cattle Co
Ag Texas Farm Credit
Rt.1 Box 136
Richland, TX 76681

B & M Cattle Co.
P.O. Box 634
Carthage, MO 64836-0634

B & P Trucking
P.O. Box 236
Chrisman, TX 77838-0236

B&B Farms
8090 Greensburg Rd.
c/o Keith Breeding
Greensburg, KY 42743-9002

B&B Land And Livestock
D.l. Evans Bank, Boise, ID
P.O. Box 50175
Billings, MT 59105-0175

B&F Cattle (Joe Farmer)
300 W Lamar St
Richland, TX 76681-4327

B-5 Farms
PO Box 23
Inverness, MS 38753-0023

BACA COUNTY FEED YARD
45445 HIGHWAY 160
WALSH, CO 81090-9604

BAR K CATTLE
1275 7TH AVE
SIOUX CENTER, IA 51250-2156

BBL Cattle
Box 39
Blackwell, TX 79506

BEEF MARKETING GROUP COOP
PO BOX 1506
GREAT BEND, KS 67530-1506

BILL JONES
865 MERIDIAN ROAD
MITCHELL, IN 47446-6956

BILL WARD
BOX 104
COOLIDGE, TX 76635-0104

BLUEGRASS STOCKYARDS INTERNET
P.O. BOX 1023
LEXINGTON, KY 40588-1023

BOB LANGE
P.O. BOX 331
ORD, NE 68862-0331

BOBBY LEWIS
HC 65, BOX 101A
OVERBROOK, OK 73453

BRANDON FUNKHOUSER
1401 S BROADWAY
HOBART, OK 73651-1843

BRENT POLLET
PO BOX 132
OAKS, OK 74359-0132

BRIAN JOHNSON
ROUTE 1, BOX 28A
GOTEBO, OK 73041-9742

BRIAN WITT
P.O. BOX 57
FALLS CITY, NE 68355-0057

BRIGGS FEED YARD
3044 ALVO ROAD
SEWARD, NE 68434-7526

BROOK PORT CATTLE CO.
3042 LAKEVIEW DR
METROPOLIS, IL 62960-3119

BUCKHANNON STOCKYARDS, INC.
P.O. BOX 46
BUCKHANNON, WV 26201-0046

BUD HEINE
412 STERLING STREET
VERMILLION, SD 57069-3400

BUFFALO LIVESTOCK AUCTION
44 TW RD. P.O. BOX 427
BUFFALO, WY 82834-0427

Baca County Feed Yard, Inc.
45445 Hwy 160
Walsh, CO 81090-9604

Bailey Moore
c/o Joplin Regional Stockyard
10131 Cimmaron Road
Carthage, MO 64836-3461

Bankfirst Financial Services
c/o Eric C. Redman
Redman Ludwig, PC
151 N. Delaware Street, Ste 1106
Indianapolis, IN 46204-2573

Barbara Muir-Kissel
2990 State Route 62
Corydon, IN 47112

Barnes Trucking
21936 Lawrence 2222
c/o Shannon Barnes
Aurora, MO 65605-8285

Barnes Trucking
Shannon Barnes
219 36 Lawrence 2222
Aurora, MO 65605-8285

Barren County Sheriff
117-1B N Public Square
Glasgow, KY 42141-2869

Barry Hale
P.O. Box 8205
Longview, TX 75607-8205

Beau Tabor
166 Edgar Ford Rd
Summer Shade, KY 42166-9729

Beef Transport
7892 Tandy Rd
Lanesville, IN 47136-9643

Ben Armstrong
Rt 2 Box 256
Albany, KY  42602

Ben Gibson
207 Fairway Drive
Providence, KY 42450-2209

Ben H. Armstrong
2290 Lettered Oak Rd.
Albany, KY 42602-6288

Bennie Mutter
527 Mutter Rd
Glasgow, KY 42141-8446

Benton Farms
306 4th Street
Benton, AL 36785-5423

Bertolino Livestock And Transportation
P.O. Box 21425
Billings, MT 59104-1425

Bertram Cattle Hauling
P.O. Box 437
Vinita, OK 74301-0437

Beth Royalty
8350 Heinze Road NE
Lanesville, IN 47136-8502

Bill Chase
P O Box 2038
1157 Harry King Rd.
Glasgow, KY 42141-8051

Bill Crist
353 Hiseville E Main
Glasgow, KY 42141-9586

Bill Davis
726 W. FM 2335
Christoval, Texas 76935

Bill Ward
American Bank
Box 104
Coolidge, TX 76635-0104

Bill Warren
108 Qualls Lane
Livingston, TN 38570

Billie W. Hurt
29 Barren River Dam Rd
Scottsville, KY 42164-9255

Billingsley Auction Sale, Inc.
P.O. Box 505
Senatobia, MS 38668-0505

Billy Hurt
29 Barren River Dam Rd
Scottsville, KY 42164-9255

Billy Milby
3210 J.E. Jones Rd
Magnolia, KY 42757-8108

Billy Neat
705 B Neat Road
Columbia, KY 42728-8500

Billy Wayne Price
1391 Summersville Rd.
Greensburg, KY 42743-8949

Blue Grass South Livestock Market, LLC
P.O. Box 438
Stanford, KY 40484-0438

Blue Grass South Livestock Market, LLC
PO Box 438
277 Cordier Lane
Stanford, KY 40484-7551

Blue Grass Stockyards Co., Inc.
P.O. Box 1023
Lexington, KY 40588-1023

Blue Grass Stockyards of Richmond, LLC
348 K Street
Richmond, KY 40475-1722

Bluegrass Maysville Stockyard, LLC
7124 AA Highway East
Maysville, KY 41056-8448

Bluegrass Maysville Stockyard, LLC
7124 AA Hwy East
Maysville, KY 41056-8448

Bluegrass Stockyards East, LLC
PO Box 765
Mt. Sterling, KY 40353-0765

Bluegrass Stockyards Internet
c/o Bluegrass Stockyards
P.O. Box 1023
Lexington, KY 40588-1023

Bluegrass Stockyards Of Richmond, LLC
340 K Street
Richmond, KY 40475-1722

Bluegrass Stockyards of Campbellsville,
PO Box 509
Campbellsville, KY 42719-0509

Bluegrass Stockyards, LLC
Attn:  Jim Akers, COO
P. O. Box 1023
Lexington, KY 40588-1023

Bluegrass Stockyards, LLC
PO Box 1623
Lexington, KY 40588-1623

Bob Everett
Box 1887
Woodward, OK 73802-1887

Bob Sawyers
616 Willis Creek Rd.
Albany, KY 42602-8214

Bob Sawyers
Rt 4
Albany, KY 42602

Bob Stinnett
300 Charlie Hickey Rd
Sparta, TN 38583-2728

Bob's Auto Supply
P.O. Box 419
Edmonton, KY 42129-0419

Bobby & Debby Bynum
P. O. Box 43
Rankin, Texas 79778-0043

Bobby Farmer
P.O. Box 77
Warrensville, NC 28693-0067

Bobby Groce
1567 Oil City Rd.
Glasgow, KY 42141-1181

Bobby L. Stinnett
2300 Holbrook Drive
Newburgh, IN 47630-8643

Bobby Lewis
Citizens Bank Of Clovis
Hc 65, Box 101A
Overbrook, OK 73453

Bobby Martin
3160 N Jackson Hwy
Canmer, KY 42722-9437

Bobby Newman
P.O. Box 1002
Bixby, OK 74008-1002

Bobby Smith
1105 Grady Road
Munfordville, KY  42765-9264

Bomhak Trucking
5704 North Shephard
El Reno, OK 73036-9027

Bovine Medical Assoc.,LLC
Dawn Bush
1500 Soper Road
Carlisle, KY 40311-8083

Boyd Copas
2195 E Phillipi Church Rd
Tompkinsville, KY 42167-9478

Boyd Copas
2195 E. Phillippi Church Rd.
Tompkinsville, kY 42167-9478

Bpt Livestock
Bryan Pruitt
100 Old Carpenter Lane
Harrison, AR 72601-6465

Brack Briscoe
2069 South Meridian Rd
Mitchell, IN 47446-5994

Brad Daughtey
2154 E County Rd 200 N
Paoli, IN 47454-9048

Brad Flood
910 W. Main St.
Cloverport, KY 40111-1423

Brad Hagan
9305 Hwy 54
Whitesville, KY 42378-9503

Bradbury & York Cattle
PO Box 588
Tatum, TX 75691-0588

Bradley Rummel
8860 W. Farm Road 112
Willard, MO 65781-9377

Brandon Zeisler
30155 354th
Saint Charles, SD 57571-5207

Brantley Security Services
2929 S Floyd Street
Louisville, KY 40209-1823

Breeding Bros
9440 Columbia Hwy
Greensburg, KY 42743-9130

Brenda Gayle Hunt
1419 Akersville Rd.
Fountain Run, KY 42133-7913

Brenda Hunt
1419 Akersville Rd
Fountain Run, KY 42133-7913

Brent Keith
505 Marlowe Campbell Rd
Columbia, KY 42728-5106

Brian Lovell
8394 Tandy Ln
Lanesville, IN 47136-8722

Brian Robertson
3523 Edmonton Rd
Columbia, KY 42728-9414

Brian Scott
4163 Aetna Grove Church Rd.
Summersville, KY 42782-9099

Brian Scott
4220 Aetna Grove Church Rd
Summersville, KY 42782

Brilyn Garrett
4567 Randolph Goodluck Rd
Summer Shade, KY 42166-9004

Broughton Cattle, Inc.
577 Lanarkshire Place
Lexington, KY 40509-2294

Brown Trucking
2725 N. 383
Wetumke, OK 74883-6244

Brown Trucking
Richard Brown
2725 N. CR 383
Wetumka, OK 74883

Brystice Amanger Wright
198 Dry Fork Rd.
Brush Creek, TN 38547-2053

Brystice Wright
198 Dry Fork Rd
Brush Creek, TN 38547-2053

Buddy Head
1830 Safari Camp Road
Lebanon, TN 37090-1024

Buetow Lemastus & Dick, PLLC
Attn: Terry L. Stapp
1510 Cit. Plaza, 500 W. Jeff.
Louisville, KY 40202

Buetow, LeMastus & Dick PLLC
Terry L Stapp
1510 PNC Plaza
Louisville, KY 40202-2855

Buffalo Livestock Auction, LLC
Box 427
Buffalo, WY 82834-0427

(c)BURKE LIVESTOCK AUCTION
420 W 4TH ST
BURKE SD  57523-2002

Burkmann Feeds
319 North Main
Edmonton, KY 42129-9303

Butch Gibson
2431 Breeding Rd.
Edmonton, KY 42129-8920

Bynum Ranch Company c/o Tommy Bynum
P. O. Box 104
Sterling City, Texas 76951-0104

Byron Lang Inc.
P.O. Box 301
Jackson, MO 63755-0301

C & C Farms
293 Chapman Rd
Tompkinsville, KY 42167-9427

C & H Cattle
P O Box 7
Fountain Run, KY 42133-0007

C & M CATTLE
PO BOX 627
BOISE CITY, OK 73933-0627

C & M Cattle
P.O. Box 67
Boise City, OK 73933-0067

C L F Feeders
2123 West Mill Street
Buffalo, MO 65622-6335

C V Farm
70 Roberts Rd
Watertown, TN 37184-4422

C W Haines
1925 Loren Collins Rd
Glens Fork, KY 42741-7820

C&C Farms
293 Chapman Rd.
c/o Teddy & Toby Chapman
Tompkinsville, KY 42167-9427

C-H Cattle Co
Chipper Hicks
1357 Highway 6 E
Oxford, MS 38655-9280

C.B. Gilbert
3 G Cattle Co.
4374 Bloomfield Road
Taylorsville, KY 40071-9060

C4 Cattle/Scott Dean
1388 Erin Drive
Chester, SC 29706

CACTUS FEEDERS, INC.
P.O BOX 3050
AMARILLO, TX 79116-3050

CATTLCO
P.O. BOX 488
FT MORGAN,CO 80701-0488

CATTLE COUNTRY VIDEO
P.O. BOX 399
TORRINGTON, WY 82240-0399

CIRCLE 3 FEEDYARD
BOX 830
HEREFORD, TX 79045-0830

(c)CLAY J. CARTER
3970 E 2010 RD
WAURIKA OK  73573-5213

COTTONWOOD FEEDERS
P.O. BOX 249
STUART, NE 68780-0249

CPC Feed Store
721 W Main St
Glasgow, KY 42141-1717

CPC Livestock
13196 Holland Road
Fountain Run, KY 42133-9415

CPC Livestock
Farm Credit Services
13196 Holland Road
Fountain Run, KY 42133-9415

CPD
9016 Taylorville Rd
Box 216
Louisville, KY 40299-1750

CRAIG CATTLE LLC
255 CO RD 21
CRAIG, NE 68019-5059

CROSSED J CATTLE
PO BOX 729
BARTLESVILLE, OK 74005-0729

CURT JONES
4820 220TH AVE
SIOUX RAPIDS, IA 50585

CV Farms
70 Roberts Rd.
c/o Paul George
Watertown, TN 37184-4422

Cactus Feedyard (Big Cabin, OK)
2209 West 7th Street
Amarillo, TX 79106-6769

Cactus Feedyard (Happy, TX)
2210 West 7th Street
Amarillo, TX 79117

Cactus Feedyard (Strington, OK)
2211 West 7th Street
Amarillo, TX 79106

Cactus Growers, Inc.
c/o John H. Lovell
Lovell, Lovell, Newsom & Isern, LLP
112 W. 8th Ave., Suite 1000
Amarillo, Texas 79101-2343

Cambridge Transportation
36392 Treasury Center
Chicago, IL 60694-6300

Capitol Indemnity Corporation
P.O. Box 5900
Madison, WI  53705-0900

Carl Jeffries
471 Hubbard Harris Rd.
Edmonton, KY 42129-6437

Carol T. Walden
1341 Kino Rd.
Glasgow, KY 42141-9442

Carol Walden
1341 Kino Rd
Glasgow, KY 42141-9442

Carolyn Bledsoe
1131 Weed Sparksville Rd.
Columbia, KY 42728-8155

Carolyn Thompson
1300 Ritchie Lane
Bardstown, KY 40004-9534

Carroll Co L/S Sale Barn, Inc.
PO Box 279
Carrollton, GA 30112-0005

Carusco Trucking LLC
PO Box 671
Richfield, UT 84701-0671

Cattlco, LLC
c/o Nolan M. Johnson, Esq.
BASS, BERRY & SIMS PLC
100 Peabody Place, Suite 900
Memphis, TN 38103-3653

Cattleman's Livestock
PO Box 26
Lakeland, FL 33802-0026

Cattleman's Livestock Auction
P.O. Box 26
Lakeland, FL 33802-0026

Cattlemen's Livestock Auction Market, I
3305 U.S. Highway 92 E.
Lakeland, Florida 33801-9623

Cattlemen's Livestock Auction Market, I
3305 US Highway 92 E
Lakeland, FL 33801-9623

Center Point Animal Hospital
2360 Hwy 26 West
Nashville, AR 71852

Central Printing Co., Inc.
2418 West Main St
Louisville, KY 40212-1529

Chad Baker
11755 North Tobacco Landing
Laconia, IN 47135-9049

Chad Daniel Withrow
2100 Bishop Rd
Glasgow, KY 42141-9610

Chad Houck
409 County Rd 6
Black, AL 36314-5307

Chad Schuchmann
1912 Winged Foot Drive
Nixa, MO 65714-9466

Chad Whithrow
2100 Bishop Rd
Glasgow, KY 42141-9610

Champ Colley
2002 Law 2120
Sarcoxie, MO 64862-8226

Chandler Burton
4088 Blackburn Hollow Rd
Pulaski, TN 38478-5858

Charles Douglas Copher
1280 Peastick Road
Owingsville, KY 40360-8848

Charles Graham
PO Box 775
Gatesville, TX 76528-0775

Charles Graham Farms
PO Box 775
Gatesville, TX 76528-0775

Charles Leon Isenberg
4942 Edmonton Rd
Tompkinsville, KY 42167-9411

Charles M. Rush
5335 Tompkinsville Rd.
Summer Shade, KY 42166-9724

Charles Rush
5335 Tompkinsville Rd
Summer Shade, KY 42166-9724

Charles W. Haines Jr
1925 Loren Collins Rd
Glen Fork, Ky 42741-7820

Charles Watkins
108 Lecta Coral Hill Rd
Glasgow, KY 42141

Charlie Brown
4931 Old Burkesville Rd
Albany, KY 42602

Charlie Dee Brown
4931 Old Burkesville Rd.
Albany, KY 42602

Charlie Fisher
448 Lambert Rd
Scottsville, KY 42164-6203

Charlie Robinson
C&R Cattle Co
191 Carson Street
Pontotoc, MS 38863-3520

Charlie T. Fisher
448 Lambert Rd.
Scottsville, KY 42164-6203

Chase Stapleton
200 Silver Maple Court
Versailles, KY 40383-9774

Chastain Feeds
3363 State Hwy D
Crane, MO 65633-8046

Chester Bay
31166 Hwy 50 East
La Junta, CO 81050-9283

Chip Miller Trucking
PO Box 126
c/o Chip Lee Miller
St. George, KY 66535-0126

Chris Barton
1172 Bridge Hollow Rd.
Scottsville, KY 42164-9244

Chris Blankenship
23594 Lawrence 1200
Aurora, MO 65605-8256

Chris Greathouse
1801 Greathous Road
New Harmony, IN 47631-9630

Chris Martin
251 Pond Road
Canmer, KY 42722-9446

Christie Family Enterprises In
5161 Eagle Feather Rd
Delta, CO 81416-8402

Christine Family Enterprises, Inc.
Lincoln and Amber Crhistie
5161 Eagle Feather Rd.
Delta, CO 81416-8402

Chuck Robinson
5255 Veterans Hwy W
Pontotoc, MS 38863-5065

Citt Cumberland
City Of Edmonton
P.O. Box 374
Edmonton, KY 42129-0374

City of Edmonton
PO Box 374
Edmonton, KY 42129-0374

Clarence B. Gilbert
4374 Bloomfield Rd.
Taylorsville, KY 40071-9060

Clark Christensen
PO Box 442
Okolona, MS 38860-0442

Claude Jones
6 Claude Jones Rd.
Edmonton, KY 42129

Clem Nelson
490A South Road I
Johnson, KS 67855-8811

Clerk Of The Supreme Court
Court Of Appeals & Tax Court
200 W. Washington St., Rm 216
Indianapolis, IN 46204-2795

Cline Wood Agency, Inc.
P.O. Box 415035
Kansas City, MO 64141-5035

Clinton Alton Darnell
480 Blevins Hollow Rd.
Piney Creek, NC 28663-9020

Cloonen Trucking Co.
5881 West Rt. 115
Kankakee, IL 60901-7196

Coffeyville Livestock Market LLC
PO Box 1074
Coffeyville, KS 67337-2074

Coffeyville Livestock Market, LLC
c/o William E. Smith, III
Kightlinger & Gray, LLP
Bonterra Building, Suite 200
3620 Blackiston Blvd.
New Albany, IN 47150-8538

Coffeyville Livestock Mkt, LLC
P.O. Box 1074
Coffeyville, KS 67337-2074

Cole Brothers Trucking
PO Box 209
Connerville, OK 74836-0209

Colley Farms
2002 Lawrence 2120
Sarcoxie, MO 64862-8226

Colton Downey
c/o Bobby Downey
P O Box 88
Columbia, KY 42728-0088

Columbia Gas Company
PO Box 742523
Cincinnati, OH 45274-2523

Columbia Gas Company Of Kentucky
200 Civic Center Dr., 11th Floor
Columbus, OH 43215-4138

Columbia Livestock Market
P.O. Box 354
Lake City, FL 32056-0354

Commonwealth Of Kentucky
Revenue Cabinet
P.O. Box 491
Frankfort, KY 40602-0491

Companion Life Insurance Co.
7909 Parklane Road
Suite 200
Columbia, SC 29223-5666

Cook Trucking Inc
Bryan
RRT Box225-C
Stroud, OK 74075

Cooper Christenson
P.O. Box 442
Okolona, MS 38860-0442

Corcoran Trucking, Inc.
221 Lomond Lane
Billings, MT 59101-7350

Corcoran Trucking, Inc.
P.O. Box 1472
Billings, MT 59103-1472

Craig Burns Trucking
PO Box 1265
Fostville, IA 52162-1265

Criswell, Inc.
Marvin Criswell Lvstk & Truckg
2310 45 Bypass
Trenton, TN 38382

Crooked Oak Services
Quintin Crowley
19515 Crooked Oaks Grove
St. Onge, SD 57779-7901

Crumpler Brothers
4925 Friberg Church Rd.
Wichita Falls, TX 76305-7335

Crumpler Brothers
4925 Frieberg Church Rd
Wichita Falls, TX 76305-7335

Crystal's Livestock Express
Dave Crystal
692 E 600 Ave
Pittsburg, KS 66762-8517

Culleoka Stockyards
4460 Pulaski Highway
Culleoka, TN 38451-2025

Cullman Stockyard, Inc.
75 County Rd. 1339
Cullman, AL 35058-0428

Custom Feed Mill, Inc.
630 N Hughes St
Morganfield, KY 42437-1116

D & B Cattle Company
100 Bonita St.
c/o Bill Moler
Elk City, OK 73644-3716

D & B Cattle Company
Bill Moler
100 Bonita St.
Elk City, OK 73644-3716

D B FEEDYARD
2370 COUNTY RD. D
TEKAMAH, NE 68061-5043


D&R Farms
P.O. Box 1005
Terry, MS 39170-1005

D&R Trucking, Inc
P.O. Box 267
Anthon, IA 51004-0267

D.S. Johnson Farms
1420 Mill Creek Rd.
Tompkinsville, KY 42167


(c)DALLAS MCPHAIL
15888 N 2235 RD
MOUNTAIN PARK OK  73559-5025

DARREN BAKER
RT. 1 BOX 20B
MT. PARK, OK 73559

DAVE WINGO
4231 NORTH 371 RD
HOLDENVILLE, OK 74848-9449


DAVID HILBERT
ROUTE 3, BOX 280
WALTERS, OK 73572-9577

DON STALLBAUMER
1832 UTAH ROAD
FRANKPORT, KS 66427-8622

DOUG SHEPPARD
HC 80 BOX 30
MILLES, NE 68753


DOUGLAS D. SUNDERMAN
83386 556TH AVE
NORFOLK, NE 68701-1554

DUKE ENERGY
EF-367
P.O. BOX 960
CINCINNATI, OHIO 45273-9598

Dale Page
9525 Edmonton Rd
Summer Shade, KY 42166


Dale Stull Trucking
Box 41
Nara Visa, NM 88430-0041

Dalton Bragg
869 Society Hill Rd
Edmonton, KY 42129-7813

Dalton W Bragg
869 Society Hill Rd
Edmonton, KY 42129-7813


Dan Byrd
P.O. Box 2057
Okeechobee, FL 34973-2057

Dan Werne
12031 East County Rd 200N
Ferdinand, IN 47532-7650

Daniel G Fulkerson
237 Dekoven Rd
Sturgis, KY 42459-8256


Daniel Harmon
4295 N Burgess Circle Road
Depauw, IN 47115-8838

Daniel Martin Byrd
c/o Oak Lake Cattle Co.
1055 U.S. Highway 98 North
Okeechobee, Florida 34972-8766

Danny Billingsley
197 Barbour Cemetery Rd
Glasgow, KY 42141-8851


Danny Clifton Billingsley
197 Barbour Cemetary Rd.
Glasgow, KY 42141-8851

Danny Miller
1690 Safari Camp Road
Lebanon, TN 37090

Dante Zago
8201 Couchville Pk.
Mt. Juliet, TN 37122-7611


Dante Zago & Farm Credit
3461 Underwood Road
Mount Juliet, TN  37122-4724

Darby Montgomery
36 Thompson Road
Lancaster, KY 40444-8138

Darrell Blackman
3200 Schaffer Lane
Elizabeth, IN 47117-7812

Darrell Lynn Wood
845 Captain Redford Rd.
Cave City, KY 42127-9389

Darrell Walker
Dl Walker
498 Lakeview Road
New Tazewell, TN 37825-2613

Darrell Wood
845 Cap Redford Rd
Cave City, KY 42127-9389

Data Copy Inc
3508 Hillcreek Road
Louisville, KY 40220-2711

Dave Dufour
405 S Sherrin Ave
Louisville, KY 40207-3817

Dave Lewis Trucking LLC
4133 Lane 67
Fowler, CO 81039-9635

David Bowles dba Amos Development LLC
1401 Pigeon fork Rd
Lawrenceburg, KY 40342-9488

David Cassady
1497 Pleasant Valley Ch
Horse Cave, KY 42749-8608

David E. Read
583 Love Knob Rd.
Glasgow, KY 42141-9521

David Gordon
1758 Old Temple Hill Rd.
Tompkinsville, KY 42167-8545

David Holley
377 Blue Springs Rd.
Knob Lick, KY 42154

David Lynn Cassady
1497 Pleasant Valley Church Rd.
Horse Cave, KY 42749-8608

David Marrs Gordon
1758 Old Temple Hill Road
Tompkinsville, KY 42167-8545

David Michael Burgess
360 Cherokee Rd.
Lucas, KY 42156-9353

David Read
583 Love Knob Road
Glasgow, KY 42141-9521

David Rings
1288 Frontage Road
Russell Springs KY 42642-7871

Davis Quarter Horse c/o Bill Davis
7726 W. FM 2335
Christoval, Texas 76935-3308

De Cordova Cattle Co.
P.O. Box 517
Groesbeck, TX 76642-0517

Deborah Carnathan
3380 Hwy 8 East
Houston, MS 38851-7757

Deere & Company
Robert Allen, c/o John Deere Credit
23176 Network Place
Chicago, IL  60673-1231

Delphia Ann Garrett
4567 Randolph-Good Luck Rd.
Summer Shade, KY 42166-9004

Delphia Garrett
4567 Randolph Goodluck Rd
Summer Shade, KY 42166-9004

(c)DENNIS NEAT
1581 WHEELER HILL RD
COLUMBIA KY  42728-5558

Dennis Ray Neat
6098 Burkesville Rd.
Columbia, KY 42728

Dennis Schroeder
1st National Bank Of Elk City
29304 CR 110
Freedom, OK 73842-3855

Denver Capps
P O Box 975
Burkesville, KY 42717-0975

Denwalt & Son Cattle Co.
10004 Reno W.
El Reno, OK 73036-9728

Denwalt & Sons Cattle Co. LLC
10004 Reno W
El Reno, OK 73036-9728

Development Specialists, Inc.
Suite 2300
70 W. Madison
Chicago, IL 60602-4225

Dick Wallace
8045 FM 182
Gatesville, TX 76528-3433

Dick Wallace
National Bank Of Gatesville
8045 Fm Rd 182
Gatesville, TX 76528-3433

Dick and Jim Carr
James Carr
2404 Lexington Rd
Richmond, KY 40475-9136

Dickson Livestock Center, Inc
P.O. Box 591
Dickson, TN 37056-0591


Dickson Livestock Center, Inc.
PO Box 591
c/o Terry Lemons
Dickson, TN 37056-0591

Diedrichsen Cattle Company
52271 Baker Rd
Neligh, NE 68756-5080

Dinsmore & Shohl
255 East Fifth Street, Suite 1900
Cincinnati, OH 45202-1971


(p)DIRECTV LLC
ATTN BANKRUPTCIES
PO BOX 6550
GREENWOOD VILLAGE CO 80155-6550

Dish Network
PO Box 105169
Atlanta, GA 30348-5169

Div. Of Child Support Enforce.
P.O. Box 14059
Lexington, KY 40512-4059


Dollar General Store
109 US Highway 41A N
Providence, KY 42450-2126

Dollar K Cattle
PO Box 125
Elmore City, OK 73433-0125

Dollar K Feedyard
29239 N CR 3150, PO Box 125
Elmore City, OK 73433-0125


Don Green
9973 County Rd. 87
Roanoke, AL 36274-6951

Donald Alexander
615 Saint John Rd
Lascassas, TN 37085-5161

Donald Hawks
8829 Finney Rd.
Glasgow, KY 42141-7311


Donald R. Alexander
16550 Cainsville Rd.
Lancassas, TN 37085-5129

Donald R. Sympson
151 Murrays Run Rd.
Bardstown, KY 40004-9761

Donald Richard Lyle
8627 New Glasgow Rd.
Scottsville, KY 42164-6571


Donna Good
247 Delmont Ave
Louisville, KY 40206-1074

Donnie Coomer
150 Coomer Rd.
Edmonton, KY 42129-9095

Donnie Sympson
151 Murray Run Rd
Bardstown, KY 40004-9761


Donrinda Ann Morrison
Dorris Jean Depp
PO Box 43163
Louisville, KY 40253-0163

Dorinda Morrison
8035 Fairplay Rd.
Columbia, KY 42728-8650

Doris Jean Depp
PO Box 43163
Louisville, KY 40253-0163


Dothan Livestock Co
9711 Hwy 231 South
Dothan, AL 36301

Dothan Livestock Co.
P.O. Drawer 6596
Dothan, AL 36302-6596

Double D Land And Livestock
PO Box 929
Shelbyville, TN 37162-0929


Double M Transportation LLC
River Valley Express
643 Deon St
Burley, ID 83318-3318

Doug Browning
3730 Edmonton Rd.
Glasgow, KY 42141-9511

Doug Smith
1654 Henson Rd
Moss, TN 38575

Dr. Bud Willis
Rt. 2 Box 59
Sulphur, OK 73086

Dr. James M. Boyer
P.O. Box 551
Houston, MS 38851-0551

Dragonfly Trucking LLC
609 Pass Creek Rd
Parkman, WY 82838-9605

Drover's Livestock Hauling
3040 Gigal Rd
Turner Station, KY 40075-6233

Duke Energy
PO Box 9001076
Louisville, KY 40290

Dwayne Smith
4238 Garfield Hinds Rd.
Monroe, TN 38573-4216

EBEN BAILEY RANCH
504 HOWARD ST
BONESTEEL, SD 57317-2108

ELI J. PATTEN
CROWLEY FLECK PLLP
P.O. BOX 2529
BILLINGS, MT 59103-2529
epatten@crowleyfleck.com

Eagle Bay, Inc
P.O. Box 1284
Okeechobee, FL 34973-1284

Earl Veterinary Supply, Inc
P.O. Box 70
Fayette, MO 65248-0070

East Miss. Farmers Livestock
12190 Pecan Avenue
Philadelphia, MS 39350-5232

East Mississippi Farmers Livestock Co
12190 Pecan Ave.
Philadelphia, MS 39350-5232

East Tennessee Livestock Cent.
P.O. Box 326
Sweetwater, TN 37874-0326

East Tennessee Livestock Center, Inc.
Attn: jennifer Houston, Treasurer
P.O. Box 326
Sweetwater, TN 37874-0326

East-West Trucking Co., LLC
135 West Market Street
New Albany, IN 47150-3561

Ecco 1 LLC & Cattle Consultants, LLC
14111 Co. Rd. 2
Wiggins, CO 80654-8703

Ecomputer Services, Inc.
6201 Broadway Ave
Evansville, IN 47712-3841

Ed Arterburn
P O Box 186
Park City, KY 42160-0186

Ed Edens Farm
P.O. Box 55
Okolona, MS 38860-0055

Ed Edens IV
4724 Hwy 32
P.O. Box 570
Okolona, MS 38860-0570

Ed Vander Brink
319 Main St.
Alvord, IA 51230-7706

Eddie Claywell
Harlan E Judd III
PO Box 27
Bowling Green, KY 42102-0027

Eddie Eicke
11888 CR 1202
Snyder, TX 79549-8912

(c)EDDIE STRICKLAND
BANK FIRST
11626 MS HIGHWAY 389
PHEBA MS  39755-5501

Edens/Matt Eller
P.O. Box 570
Okolona, MS 38860-0570

Edmonton Water, Sewer & Gas
PO Box 880
Edmonton, KY 42129-0880

Edmonton Water, Sewer & Gas Systems
P.O. Box 880
Edmonton, KY 42129-0880

Edward L. Arterburn
775 Old Dixie Hwy
Park City, KY 42160

(c)EDWIN A. STRICKLAND
11626 MS HIGHWAY 389
PHEBA MS  39755-5501

Eicke Ranch II
11888 Co. Rd 1202
Snyder, Texas 79549-8912

Eischeid Trucking LLC
32390 454th Street
Motley, MN 56466-4541

Eischeid Trucking, LLC
32390 454th
c/o Joseph Leonard Eischeid
Motley, MN 56466-4541

Elizabeth Lynch
c/o Development Specialists, Inc.
70 W. Madison, Suite 2300
Chicago, IL 60602-4250

Elmer C. Rigdon
1320 Horton Rigdon Rd.
Glasgow, KY 42141-9003

Elmer Rigdon
1320 Horton Rigdon Rd
Glasgow, KY 42141-9003

Emberton & High
Sulphur Lick Rd.
Tompkinsville, KY 42167

Ephriam Wilson
5614 County House Rd
Tompkinsville, KY 42167-8407

Eric Paul Brown
707 Cleveland Ave
Glasgow, KY 42141-1911

Erik Paul Brown
707 Cleveland Ave.
Glasgow, KY 42141-1911

Ernie Elder
P.O. Box 153
Byrdstown, TN 38549-0153

Eugene Barber & Sons, Inc
1228 Lisle Road
P.O. Box 1327
Lexington, KY 40588-1327

Eugene Pedigo
8313 Randolph Summer Shade Rd
Summer Shade, KY 42166-7622

(c)EXCHANGE
PO BOX 490
408 MAIN AVE S
FAYETTEVILLE TN  37334-3446

P&M Farms
PO Box 14
Bullard, TX 75757-0014

FAITH CATTLE CO.
409 CR 6,
BLACK, AL 36314-5307

FIVE RIVERS CATTLE FEEDING
1770 PROMONTORY CIRCLE
GREELEY, CO 80634-9039

FNJ, LLC
PO Box 596
Wisner, NE 68791-0596

FOREST GOOMAN
679 HWY 245
DADEVILLE, MO 65635-8142

FPC Financial, f.s.b
Robert Allen, c/o John Deere Credit
23176 Network Place
Chicago, IL  60673-1231

Farm Data Services
Clay Burtrum
1770 West Lakeview Road
Stillwater, OK 74075-2746

Farmers Feed Mill, Inc
251 West Loudon Ave
Lexington, KY 40508-1290

Farmers Livestock Auction
P.O. Box 91
14747 Old Hwy 40
Boonville, MO 65233-2629

Farmers Livestock Market-AAL
Hwy 16 East
P.O. Box 87
Carthage, MS 39051-0087

Farmers Livestock Marketing
PO Box 87
Carthage, MS 39051-0087

Federal Express Corporation
P.O. Box 94515
Palatine, IL 60094-4515

Ferrell Moore
691 S. Farm Road 35
Bois D Arc, MO 65612-8213

Fia Card Services, NA As Successor In Intere
Bank of America NA and Mbna America Bank
1000 Samoset Drive
DE5-023-03-03
Newark, DE 19713-6000

(p)FIFTH THIRD BANK
MD# ROPS05 BANKRUPTCY DEPT
1850 EAST PARIS SE
GRAND RAPIDS MI 49546-6253

Fifth Third Bank
c/o Randall D. LaTour, Esq.
52 East Gay Street
Columbus, OH 43215-3108

Fischer Bros
29549-431st Ave
Lesterville, SD 57040-5001

Fischer Bros. Trucking, LLC
29549 431st Ave.
Lesterville, SD 57040-5001

Five Rivers Cattle Feeding
Yuma Feedlot
38002 County Road North
Yuma, CO 80759-7929

Five Star Livestock LLC
10319 Highway 62
Charlestown, IN 47111-8937

Floyd County Treasurer
PO Box 2010
New Albany, IN 47151-2010

Floyd Haywood Marr
4532 Sandhill Rd.
Louisville, KY 40219-3869

Flying M Ranch
1016 CR 416 North
Lake Panasoffke, FL 33538-6128

Forbis Farm
230 Walnut Hill Rd
Summer Shade, KY 42166-7700

Forbis Farms
230 Walnut Hills Rd.
Summer Shade, KY 42166-7700

Forever Communications
1919 Scottsville Rd
Bowling Green, KY 42104-3303

Fort & Worth Co
Efren Saavedra Dba
P.O. Box 67050
Alburquerque, NM 87193-7050

Fort Payne Stockyard, Inc.
PO Box 681126
Fort Payne, AL 35968-1612

Foster Feed & Farm
c/o Kenneth Don Foster
P.O. Box 7
Bakersfield, MO 65609-0007

Four Way Cattle Co.
Box 130
c/o Tom Estes
Adrian, TX 79001-0130

Four Way Cattle Co.
c/o Tom Estas
P.O. Box 130
Adrian, TX 79001-0130

Pousek Farm & Trucking, LLC
28474 391st Avenue
Armour, SD 57313-6715

Pousek Farms & Trucking, LLC
28381 US Hwy 281
Armour, SD 57313-5913

Frank Gibson
P.O. Box 392
Edmonton, KY 42129-0392

Frank Powell
700 W. Denger
Midland, Texas 79705-5319

Fred Birdwell
1543 Tommy Dotson Hwy
Cookeville, TN 38506-8242

Fred Dickson
1636 Prices Creek Rd
Edmonton, KY 42129-8825

Fred Garnett
2222 John Rives Rd
Hopkinsville, KY 42240-9349

Fred L. Dickson
1636 Prices Creek Rd.
Edmonton, KY 42129-8825

Fred Thomas
1150 Christie Sano Rd
Columbia, KY 42728-8340

Fred Young
1017 J A Young Rd
Edmonton, KY 42129

Frederick David Thomas
1150 Christin Sano Rd.
Columbia, KY 42728-8340

Fredin Brothers
Highway 14E Box 37
Springfield, Mn 56087-0037

Fredin Brothers, Inc.
P.O. Box 37
Springfield, MN 56087-0037

Friona Industries, L.P.
500 S Taylor
P.O. Box 15568
Amarillo, TX 79105-5568

Frontier
PO Box 2951
Phoenix, AZ 85062-2951

Frontier
PO Box 6000
Hayden, ID 83835-2009

Ft. Scott Livestock Market Inc.
P.O. Box 270
Fort Scott, KS 66701-0270

G & C Trucking
P.O. Box 24
Munday, TX 76371-0024

G & G Trucking Inc
P.O. Box 335
Ecru, MS 38841-0335

G & H Cattle
5826 Hwy 223 N
Viola, AR 72583-9668

G P Cattle Company
7827 Tandy Rd.
Lanesville, IN 47136-9645

G W Transport
P.O. Box 2125
Deming, NM 88031-2125

G&W/L.L.T. Trucking, Inc
2501 Exchange Ave Rm138
Oklahoma City, OK 73108-2459

G7 Ranch Inc
1137 N. Lake Shore Blvd
Lakewales, FL 33853-3912

(c)GARY CARTER
3970 E 2010 RD
WAURIKA OK  73573-5213

GARY HERRIN
2106 INDIAN RD
FORT SCOTT, KS 66701-8732

GARY KRANTZ
1500 SHARPSTONE DRIVE
MITCHELL, SD 57301-5097

GARY RIGGS
3292 FM 55
BLOONING GROVE, TX 76626-3257

GARY SEALS
P.O. BOX 935
DUNLAP, TN 37327-0935

GENE ALLOWAY
101 E MAIN ST
LYONS, KS 67554-2002

GERALD GOODMAN
615 STATE HIGHWAY 245
DADEVILLE, MO 65635-8142

GP Cattle, LLC
c/o Michael W. McClain, Esq.
Ballinger McClain, PLLC
9720 Park Plaza Avenue
Suite 102
Louisville, KY 40241-2289

GREG EBNER
P.O. BOX 4404
WICHITA FALLS, TX 76308-0404

Gabriel Moreno Medina
c/o The Law Offices of Stephen H. Nickey
1201 N Mesa Ste B
El Paso TX 79902-4000

Garrett Farms
31 W Plantation Rd
Steve A. Garrett
Amarillo, TX 79118-9460

Garrett Farms
Steven A. Garrett
P.O. Box 31541
Amarillo, TX 79120-1541

(c)GARY CARTER
FIRST FARMERS NATIONAL BANK
3970 E 2010 RD
WAURIKA OK  73573-5213

Gary Franklin Whitley
794 Lawrence Rd.
Smiths Grove, KY 42171-9223

Gary Pickett
2721 Coral Hill Halfway Rd
Glasgow, KY 42141-9563

Gary S. Bell
PO Box 122
Edmonton, KY 42129-0122

Gary Tate
6510 West Lake Rd.
Abilene, TX 79601-8206

Gary Thompson
P.O. Box 113
Pitkin, La 70656-0113

Gary W. Campbell
3191 Caudill Rd.
Franklin, KY 42134-8415

Gary Welch Cattle Company
PO Box 10
Norman, NC 28367-0010

Gary Whitley
GE Transportation Finance
P.O. Box 822108
Philadelphia, PA 19182-2108

Gene Shipman Cattle Co.
11401 E. FM 1075
Happy, TX 79042-3422

General Electric Capital Corporation
300 John Carpenter Fwy Suite 207
Irving, Texas 75062-2727

George E. Logsdon
11045 Hardyville Rd.
Hardyville, KY 42746-8639

George Hora Trucking
1894 N. Dubuque Rd
Iowa City, IA 52245-9596

George Hora Trucking, LLC
1894 N. Dubuque Rd.
c/o George E. Hora
Iowa City, IA 52245-9596

George Logsdon
11045 Hardyville Rd
Hardyville, KY 42746-8639

George Washer
261 Gibbons Rd
Cave City, KY 42127-9487

Gerald Peterman
627 Old Celina Road
Allons, TN 38541-6907

Gibson Farms LLC
c/o Anna Gayle Gibson
534 Justice Ln
Providence KY 42450-9725

Glen Franklin
PO Box 703
House NM 88121-0703

Glen Hurt
7950 Old Glasgow Rd.
Scottsville, KY 42164-9549

Glen R. Franklin
PO Box 703
House, NM 88121-0703

Glenn Franklin
PCA Of Eastern New Mexico
Box 703
House, NM 88121-0703

Glenwild Stockyard, Inc.
3383 Hwy 51 S.
Grenada, MS 38901-9375

Glenwild Stockyards
3383 Hwy 51 S
Grenada, MS 38901-9375

Gowan Stockyard Inc
P O Box 336
Kosciusko, MS 39090-0336

Grain Processing Corp.
P.O. Box 92670
Chicago, IL 60675-2670

Grant Gibson
7827 Tandy Road
Lanesville, IN 47136-9645

Grant Gibson
c/o Michael W. McClain, Esq.
6008 Brownsboro Park Blvd, Ste. H
Louisville, KY 40207-1295

Great America Leasing Corp.
PO Box 75266-0831
Dallas, TX 75266

Green Leaf Farms
268 Hurt Rd
Coldwater, MS 38618-7638

Green Valley LLC
P.O. Box 65
Salvisa, KY 40372-0065

Greensburg Record Herald
PO Box 130
Greensburg, KY 42743-0130

Greg Johson
2750 Pleasant Valley Ch Rd
Center, KY 42214-8202

Greg Waycaster
450 CR 373
Tupelo, MS 38801-9188

Greg White
571 Mt Moriah Rd
Summer Shade, KY 42166-9074

Gregory Lynn Johnson
2750 Pleasant Valley Church Rd.
Center, KY 42214-8202

Gungoll, Jackson, & Collins
Bradley Gungoll
P. O. Box 1549
Enid, OK 73702-1549

(c)H & B TRUCKING, L. L. C.
KENDALL BAYLESS
184550 E COUNTY ROAD 59
ARNETT OK  73832-1653

HENRY & CLAYTON KNOX
30231 LEE RD
SEDALIA, MO 65301-1738

HENRY SIMS
291 SIMS RD
FAUNSDALE, AL 36738-3831

HERITAGE FEEDERS
123 ROBERT S. KERR AVE, PO BOX 2410
OKLAHOMA CITY, OK 73101-2410

HOWARD WILLIAMSON
1951 FM 2384 NORTH
ELECTRA, TX 76360-6547

Haigh Livestock,LLC
P.O. Box 447
Merrill, OR 97633-0447


(c)HALEE BUNCH
1651 OLD COLUMBIA RD
BURKESVILLE KY 42717-8193

Halee Bunch
Harlan E Judd III
McCracken & Judd PLLC
PO Box 27
Bowling Green, KY 42102-0027

Hardee Livestock Market, Inc.
PO Box 1479
Wauchula, FL 33873-1479


Hardin County Stockyard
P.O. Box 189
Waynesboro, TN 38485-0189

Harold Whitaker Livestock Transportation
PO Box 1179
Roswell, NM 88202-1179

Haywood Marr
4532 Sand Hill Rd
Louisville, KY 40219-3869


Heath & Turpin, Inc.
P.O. Box 1078
Lamar, CO 81052-1078

Heritage Feeders, LP
c/o Judy Hamilton Morse and John M. Thom
Crowe & Dunlevy,P.C.
20 North Broadway, Ste. 1800
Oklahoma City,OK 73102-9213

Herrboldt Trucking
29449 432nd Ave
Lesterville, SD 57040-5006


High & High
1150 Sulphur Lick Rd
Tompkinsville, KY 42167-7048

Hilliard-McKettrick Investments, Inc.
d/b/a Arcadia Stockyard
PO Box 1418
Arcadia, FL 34265-1418

Hirsch Partnership
c/o Lynn D. Hirsch and Steven K. Hirsch
502 Locust Lane
Shelbyville KY 40065-9700


Hodge Livestock Network
P.O. Box 627
Newport, TN 37822-0627

Holladay Farm
760 Beachnut Drive
Pontotoc, MS 38863-7298

Homer Copeland
295 Copeland Ln.
Celina, TN 38551-3017


Horizon Beef, Inc.
216 Main, Box 525
Sanborn, IA 51248-7728

Hoy P Hodges Collection
Trust Acct
319 E 10th Ave
Bowling Green, KY 42101-6803

Humana Insurance Co
P.O. Box 533
Carol Stream, IL 60132-0533


IMI Global Inc.
Suite A
221 Wilcox St
Castle Rock, CO 80104-4006

Iii M Transportation, LLC.
PO Box 31
Okolona, MS 38860-0031

Ike Boutwell
1815 Cann School Ln
Eastview, KY 42732-9715


Ike's Trucking Inc.
Ike Jacobs
P.O. Box 81
St. Paul, VA 24283-0081

Ike's Trucking Inc.
P O Box 81
St. Paul, VA 24283-0081

Ike's Trucking, Inc.
PO Box 81
c/o Charlie Isaac Jacobs
St. Paul, VA 24283-0081


Indiana American Water
P.O. Box 578
Alton, IL 62002-0578

Indiana Beef Council
P.O. Box 2857
Indianapolis, IN 462062857

Indiana Department Of Revenue
Collection Division
P.O. Box 1028
Indianapolis, IN 46206-1028

Indiana-American Water Co.
PO Box 94551
Palatine, IL 60094-4551

Industrial Disposal Co
P O Box 9001825
Louisville, KY 40290-1825

Industrial Disposal Co.
1423 S Jackson Street
Louisville, KY 40208-2777

Ingland Trucking
Jim Ingland
11932 Road 6
Liberal, KS 67901-6142

Insight Communications
PO Box 740273
Cincinnati, OH 45274-0273

Intrade Consultants, Inc.
US Customs Brokers
7101 Chino Dr.
El Paso, TX 79915-1223

Intrust Bank, NA
c/o Jeffrey E. Ramsey, Esq.
Hopper Blackwell, P.C.
111 Monument Circle, Suite 452
Indianapolis, IN 46204-5101

Irsik & Doll Feed Services, Inc.
P.O. Box 847
Cimarron, KS 67835-0847

Issac M. Boutwell
1815 Camn School LN
Eastview, KY 42732-9715

J & B Farms
446 Magnolia Hill, PO Box 199
Duncan, MS 38740-0199

J & L Farms, LLC
c/o Thompson Hine LLP
Attention John Kopf
41 South High Street, 17th Floor
Columbus, Ohio 43215-6157

J & S Livestock
P.O. Box 398
Armuchee, GA 30105-0398

J C Bar Trucking,Inc.
210 Windy Lane
Gatesville, TX 76528-3370

J R Brown
107 Karakal Dr
Glasgow, KY 42141-3354

J&F Oklahoma Holdings, Inc.
c/o David LeBas, Attorney
Naman Howell Smith & Lee, PLLC
8310 Capital of Texas Hwy., North, Suite
Austin, Texas 78731-1081

J&J Livestock
P.O. Box 202
Darrouzette, TX 79024-0202

J&J Livestock Trucking
PO Box 202
Darrouzett, TX 79024-0202

J.C. Bar Trucking, Inc.
210 Windy Lane
c/o Charles Graham
Gatesville, TX 76528-3370

J.C. Powell
Box 1389
Lindale, TX 75771-1389

J.C. Willis
7449 Greensburg Rd.
Greensburg, KY 42743-9005

J.D.Nabors
P.O. Box 323
Houston, MS 38851-0323

JAMES H. HALE
3575 SUMMERWOOD
OLIVE BRANCH, MS 38654-7925

JASON GIBSON
114 WALNUT ST
BYRDSTOWN, TN 38549-2240

JAY MCLEMORE
7567 E 129 RD
HOLDENVILLE, OK 74848-1678

JC Billingsley
2621 Kino Rd.
Glasgow, KY 42141-9448

JD Cattle Company, Inc.
1196 Twin Forks Lane
St. Paul, NE 68873-3444

JERRY THOMPSON
320 E. NEBRASKA
WALTERS, OK 73572-2241

JF CATTLE
1710 SOUTH 2450 EAST
MALTA, ID 83342-8608

JIM FRITZ
90837 479TH AVE
BUTTE, NE 68722-3505

JIMMY HARRYMAN
208 FROST CREEK
GROESBECK, TX 76642-4905

JOE THOMPSON
320 E NEBRASKA
WALTERS, OK 73572-2241

JOHN ROSS
107 SOUTH HIGH STREET
WAURIKA, OK 73573-5235

JOHNNY FARRIS
PO BOX 97
ADDINGTON, OK 73520-0097

JONATHON ESPARZA
504 N. JOYNER
WILLOW, OK 73673

JOPLIN STOCKYARDS VIDEO
P.O. BOX 634
CARTHAGE, MO 64836-0634

JR Byars
419 Byars Crossing
Winfield, AL 35594-4105

JUNIOR HICKS
RT.1
MT.PARK, OK 73559

JUSTIN POLIFKA
2099 CO RD 70
QUINTER, KS 67752-6061

JVCO,LLC
11347 BUSINESS PARK CIRCLE
FIRESTONE, CO 80504-5270

Jack Roth Trucking
22147 Y Hwy
Boonville, MO 65233-3644

Jack Roth Trucking
22147 Y Hwy.
Booneville, MO 65233-3644

Jack Schlessiger
1266 N E 120 Road
Claflin, KS 67525-9186

Jack Stevens
1121 Chapel Hill Rd.
Morganfield, KY 42437-6339

Jackie Estel Young
312 Beauty Swamp Rd.
Monroe, TN 38573-5112

Jackie Young
1336 Claude Jones Road
Edmonton, KY 42129-9521

Jackie Young
1337 Claude Jones Rd
Edmonton, KY 42129

Jackie Young
796 Big Springs Rd
Monroe, TN 38573-6315

Jacob Massey
2713 Tollgate Rd
Petersburg, TN 37144-2302

James & Roman Elmore
1215 Hudgins Hwy
Summersville, KY 42782-9019

James A. Knauer, Trustee
111 Monument Circle, Suite 900
Indianapolis, IN 46204-5106

James G. Sympson
608 Murray's Run Rd.
Bardstown, KY 40004-6725

James H. Brass
PO Box 777
Coldwater, KS 67029-0777

James H. Gibson
1990 Columbia Rd.
Edmonton, KY 42129-8902

James Lee Elmore
1215 Hudgins Hwy
Summersville, KY 42782-9019

James Nolley
1106 CR56
Myrtle, MS 38650

James R.Thompson
1300 Ritchie Ln.
Bardstown, KY 40004-9534

James Robert Flickinger
417 Flickinger Ln.
Glasgow, KY 42141-8833

Jane, LLC
21767 E. 1580 Rd.
Mt. Park, OK 73559-5040

Janousek Farms, Inc.
36982 US Hwy 18
Fairfax, SD 57335-5352

Jared Ross Smith
989 West Black Dot Rd.
Knob Lick, KY 42154-9601

Jared Smith
989 West Black Dot Rd
Knob Lick, KY 42154-9601

Jason Farmer Transportation
Jason Farmer
192 County Road 427
Lorena, TX 76655-4382

Jason Haley
265 Haley Rd.
Watertown, TN 37184-3205

Jay Buford
108 Glen Oaks Ct
McDonough, GA 30253-4840

Jay Burford
108 Glen Oaks Rd
McDonough, GA 30253-4840

Jay Burford
108 Glenoaks Court
McDonough, GA 30253-4840

Jeff A. Mowers
1200 Blacks Ferry Rd.
Burkesville, KY 42717

Jeff Mowers
1200 Blacks Ferry Rd
Burkesville, KY 42717

Jeff Reece
195 Locust Grove Church Road
Knob Lick, KY 42154-6310

(c)JEFF YOUNG
518 WILLOW GROVE SCHOOL RD
ALLONS TN  38541-3007

Jeff or Josh Pitcock
679 Pitcock Rd
Summer Shade, KY 42166-7616

Jeffery L. Young
518 Willow Grove School Road
Allons, TN 38541-3007

Jeffery Lynn Young
518 Willow Grove School Rd.
Allons, TN 38541-3007

Jerel Smith
819 Black Dot Rd.
Knob Lick, KY 42154-9601

Jerry Bagby
5360 Hwy. 1464
Greensburg, KY 42743-9432

Jerry Herald
1191 Oakhill School Rd.
Smiths Grove, KY 42171-9024

Jerry Jordan
6046 Simmons Bluff Rd
Lebanon, TN 37090-0733

Jerry Middletom
1108 W. Ridge
McAlester, OK 74501-2239

Jerry Middleton
1108 West Ridge
McAlester, OK 74501-2239

Jerry N. Bagby
5360 Hwy. 1464
Greensburg, KY 42743-9432

Jerry Ollerich
Ollerich Trucking
46884 267 Street
Sioux Falls, SD 57106-7000

Jerry Wayne Jordan
6046 Simmons Bluff Rd.
Lebanon, TN 37090-0733

Jerry Wolfe
105 West Shore
Richardson, TX 75080-4917

Jesse Horseman
1080 Gwinn Island
Danville, KY 40422-8612

Jesse Phillip Whitlow
5180 Randolph-Goodluck Rd
Summer Shade, KY 42166-9083

Jesse R. Brown
107 Karakal Dr.
Glasgow, KY 42141-3354

Jesse W. Simpson
415 Jesse Simpson Rd.
Tompkinsville, KY 42167-7358

Jessie Simpson
415 Jessy Simpson Road
Tompkinsville, KY 42167-7358

Jessie Whitlow
5180 Randolph Goodluck Rd
Summer Shade, KY 42166-9083

Jim Brass
110 N New York St
Coldwater, KS 67029-2959

Jim F. Bonham,D.V.M.
1735 S Hwy 183
Clinton, OK 73601-9533

Jim Flickinger
417 Flickinger Lane
Glasgow, KY 42141-8833

Jim Minor
2105 View Street
Shelbyville, KY 40065-8961

Jim Mitten Trucking, Inc.
3660 US 40
Oakley, KS 67748-6002

Jimmie Dale High
1150 Sulphur Lick Rd
Tompkinsville, KY 42167-7048

Jimmie Rogers, Inc.
5042 Hwy 54
Liberal, KS 67901

Jimmy Brummett
7594 Hwy 55 South Road
Columbia, KY 42728-7235

Jimmy Collums
130 CR 409
Houlka, MS 38850-8617

Jimmy Finchum
4220 Royal Oak Dr
New Albany, IN 47150-9788

Jimmy Harmon
4028 Greensburg Rd.
Columbia, KY 42728-9449

Jimmy Hendrick
PO Box 127
Smiths Grove, KY 42171-0127

Jimmy Hendricks
P.O. Box 127
Smiths Grove, KY 42171-0127

Jimmy High
Sulphur Lick Rd
Tompkinsville, KY 42167

Jimmy Manion
107 Indie Circle
Glasgow, KY 42141-3433

Jimmy McMillen
1096 CR 88
New Albany, MS 38652-7310

Jimmy Rogers, Inc.
5042 Hwy 54
Liberal, KS 67901

Jimmy Stapp
1609 Cedar Grove Rd
Greensburg, KY 42743-9014

Jimmy Sympson
608 Murray Run Rd
Bardstown, KY 40004-6725

Jimmy Thompson
1300 Ritchie Lane
Bardstown, KY 40004-9534

Jimmy Wayne Kinder
1st State Bank Of Temple
Rt 1 Box 25
Walters, OK 73572-9717

Jobe Publishing Inc
PO Box 546
Cave City, KY 42127-0546

Joe Bishop
1198 Country Road 188
Blue Springs, MS 38828-9339

Joe Kanthak Trucking
48640 161st St
Revillo, SD 57259-6616

Joey Newton
275 Manton Road
Laretto, KY 40037-8136

John & Levi Sexton
6813 Old Glasgow Rd
Scottsville, KY 42164-9544

John Cowherd
Attorney At Law,PC
P.O. Box 268
Mount Vernon, MO 65712-0268

John D. Thompson
P.O. Box 224
Edmonton, KY 42129-0224

John Deer Credit
P.O. Box 4450
Carol Stream, IL 60197-4450

John Doyle Trucking
43787 202nd Street
Erwin, SD 57233-5317

John Eschbacher
11220 Otterbein Rd.
Laconia, IN 47135-8932

John L. Page
PO Box 250
Tompkinsville, KY 42167-0250

John M Page
P O Box 250
Tompkinsville, KY 42167-0250

John Neagle
2043 Hayes Pondsville Rd.
Smiths Grove, KY 42171-6242

John Thomas Sexton
3711 Knob Lick-Wisdom Rd.
Knob Lick, KY 42154-6305

John Thompson
2284 Tompkinsville Rd
Edmonton, KY 42129-7057

John Toole
9550 Barbee Rd
Hernando, MS 38632-7986

John Wood
P.O. Box 937
Dalhart, TX 79022-0937

Johnny Bell
108 N Green St
Glasgow, KY 42141-2806

Johnny Bell
108 North Green Street
Glasgow, KY 42141-2806

Johnny Mayo, Jr.
P. O. Box 317
Eldorado, Texas 76936-0317

Jon Washer
1308 Alaska Ave.
Fort Campbell, KY 42223-3513

Joplin Regional Stockyards
Regular Sale
P.O. Box 634
Carthage, MO 64836-0634

Joplin Regional Stockyards , Inc.
d/b/a B&M Cattle Co.
PO Box 634
Carthage, MO 64836-0634

Joplin Regional Stockyards, Inc.
PO Box 634
Carthage, MO 64836-0634

Joplin Stockyards Video
Video Sale
P.O. Box 634
Carthage, MO 64836-0634

Joshua Brian Loftis
460 Stockton Lane
Gainesboro, TN 38562-6101

Joshua Pitcock
33 Moore Rd
Summer Shade, KY 42166-8457

Joyce Barnes
1715 Karen Circle
Bowling Green, KY 42104-3345

Joyce Lamb
600 Princeton St
Providence, KY 42450

Judy Cebelak
614 Lane Allen Rd
Lexington, KY 40504-3507

Julie Platt
PO Box 164
New Castle, UT 84756-0164

Junior Hicks
Bank of the Wichitas
Rt.1
Mt. Park, OK 73559

Junior Martin
1233 Hollow Rd
Glasgow, KY 42141-9487

Just-a-Burg's
305 N Main St
Marion, KY 42064-1314

Justin Garrett
2578 E SR 252
Franklin, IN 46131-7565

K D Farm Services LLC.
Ken Davis
P.O. Box 330
Grandview, TX 76050-0330

KD Farm Service, LLC
PO Box 330
c/o Ken Davis
Grandview, TX 76050-0330

KEITH VARNER
621 N. 17TH
FREDERICK, OK 73542-3813

KENNETH BURTON
RT. 1 BOX 83
DEVOL, OK 73531-9750

KENNETH COOK
P.O. BOX 10
VEGA, TX 79092-0010

KENNETH TIMMS
13723 E APPLE RD
ADAMS, NE 68301-8780

KENNY OGDEN
1050 W DADE 72
LOCKWOOD, MO 65682-7353

KENT DONICA
6862 HWY 199
ARDMORE, OK 73401

KJS Investments
455 County Road 50
Guin, AL 35563

(p)KENTUCKY UTILITIES COMPANY
PO BOX 9001954
LOUISVILLE KY 40290-1954

Kansas City Life Insurance Co
P.O. Box 219846
Kansas City, MO 64121-9846

Kathryn L. Pry, Chapter 7 Trustee of the Ban
c/o Meredith R. Thomas
Dale & Eke, P.C.
9100 Keystone Crossing, Suite 400
Indianapolis, IN 46240-2100

Keeton Cooper
1397 Upper Hilham Rd
Livingston, TN 38570-8147

Keith Kilmon
8095 Edmonton Rd
Summer Shade, KY 42166-8638

Kelly Jeffries
471 Hubbard Harris Rd.
Edmonton, KY 42129-6437

Kendall Branstetter
6310 S Jackson Hwy
Horse Cave, KY 42749-7014

Kenergy Corp
6402 Old Corydon Rd
Henderson, KY 42420-9392

Kenneth Bryant
6565 Russell Springs Rd.
Columbia, KY 42728-8304

Kenneth Cowles
1690 Chalybeate School Rd.
Bowling Green, KY 42101-8356

Kenneth Froedge
207 Tuney Geralds Rd.
Edmonton, KY 42129-7073

Kenneth Pritchard
805 Short Cut Road
Horse Cave, KY 42749-1819

Kenneth Sanders
2487 Win School Rd.
Glasgow, KY 42141-8448

Kenneth Sanders
2487 Winn School Rd
Glasgow, KY 42141-8448

Kenneth Williams
677 County Road 373
Shannon, MS 38868-9247

Kenny Nolley
1082 County Road 56
Myrtle, MS 38650-9534

Kenny Plowman
1010 Tattle Branch Rd.
Chilhowie, VA 24319-5470

Kenny Plowman
Centurylink
PO Box 1319
Charlotte, NC 28201-1319

Kent Donica
6862 St Hwy 199
Ardmore, OK 73401

Kentuckiana Animal Clinic
1500 East 18th Street
Owensboro, KY 42303-1000

Kentuckiana Livestock Market
P O Box 774
Owensboro, KY 42302-0774

Kentucky American Water
PO Box 371880
Pittsburgh, PA 15250-7880

Kentucky American Water
PO Box 578
Alton, IL 62002-0578

Kentucky Proud
100 Fair Oaks
Frankfort, KY 40601-1108

Kerry Gilley
511 Wisdom Rd
Edmonton, KY 42129-9022

Kevin Manthey
30038 361 Ave
Bonesteel, SD 57317-5308

Kevin Marsh
1770 Old Lexington Rd
Cave City, KY 42127-9104

Kevin Seatz
Little Dry Run Rd
Butler, TN 37640

Keywood Animal Clinic, LLC
P.O. Box 2195
21492 Vances Mill Rd.
Abingdon, VA 24212-2195


Kilgore Truck
Satha Kilgore
4425 Gray Drive
Macomb, MO 65702-9124

Kness Trucking Inc.
P.O. Box 463
Chadwick, IL 61014-0463

Kness Trucking, Inc.
PO Box 463
c/o Judith Kness
Chadwick, IL 61014-0463


Knoxville Livestock Auction Center
8706 Mascot Road
Knoxville, TN 37924-1409

Knoxville Lvst. Center, Inc.
P.O. Box 167
Mascot, TN 37806-0167

Korth Feeding
86678 560 Ave
Randolph, NE 68771-7137


Kropf Farms
17718 B Road
Delta, CO 81416-8503

L H Gibson
8310 Subtle Rd
Edmonton, KY 42129-9115

L S Supply, Inc.
1202 West Stockton St.
Edmonton, KY 42129-8123


L&F Cattle
8365 W. FM 217
c/o Troy Lathan & Joe Foote
Gatesville, TX 76528-3253

L&L Cattle
The National Bank
Gatesville, TX 76528

L.W. Miller Trucking Inc.
94 N. 400 West
No. Salt Lake, UT 84054-2825


LACY BROTHERS
2873 LUELLA ROAD
SHERMAN, TX 75090-5150

LARRY NICHOLS
1008 13TH STREET
SNYDER, OK 73566-2858

LC Cattle Co.
Cox
PO Box 679
Wichita, KS 67201-0679


LC Cattle Co.
Verizon Wireless
PO Box 105378
Atlanta, GA 30348-5378

LEN MILLER
1949 ROOSEVELT RD 1 NORTH
PORTALES, NM 88130-9026

LHL PARTNERSHIP
216 PASEO DE VIDA ST
ALTUS, OK 73521-2136


LONE OAK FEEDERS INC.
P.O. BOX 1949
STEPHENVILLE, TX 76401-0019

LUIS CERNOCH
6711 GREEN MEADOW LANE
TERRELL, TX 75160-0160

LUKE HOOVER
1540 TRESS SHOP RD
TRENTON, KY 42286-9720


LW Miller Livestock, Inc.
94 N 400 W
North Salt Lake, UT 84054-2825

Larry & Pat Summers
493 Dickerson Ranch Ln
Conway, MO 65632-8521

Larry Bragg
305 Bradshaw Rd.
Austin, KY 42123-9713


Larry Carter
6007 Lone Star Ridge Rd
Edmonton, KY 42129-9224

Larry Congleton
5502 Campbellsburg Rd.
Campbellsburg, KY 40011-7506

Larry Howard
A T & T
1217 North Rushcreek Road
Salem, IN 47167-6541

Larry Howard
PO Box 824
New Albany, IN 47151-0824

Larry Kirby
1441 Ft. Chiswell Rd
Max Meadows, VA 24360-3015

Larry Memmott
State National Bank, Las Cruces
P.O. Box 1542
Deming, NM 88031-1542

Larry Nichols
Bank of the Wichitas
1008 13th Street
Snyder, OK 73566-2858

Larry Williams
225 County Road 141
Okolona, MS 38860-9752

Larry Williams
826 Grady Williams R
Decherd, TN 37324-3949

Larry Woody
2245 Sanders Ridge Rd.
Columbia, KY 42728-9136

Larry Worley
187 Worley Loop
Monroe, TN 38573-5103

Las Animas Transfer
242 Bent Avenue
Los Animas, CO 81054-1134

Las Animas Transfer Inc.
242 Bent Ave.
Las Animas, CO 81054-1134

Laura Arrieta
1129 Stockwell Ln.
El Paso, TX 79902-2151

Laurel Livestock
PO Box 606
London, KY 40743-0606

Lauri Hogenes
dba Chase Cattle Company
9621 S. 156th Place
Gilbert, AZ 85234-5020

Laurie Livestock LLC
Bob Laurie
1404 Atlantic Crossing
Fenton, MO 63026-6919

Lawrence County Treasurer
916 15th Street, Ste. 27
Bedford, IN  47421-3852

Lawrence O. Richard
3151 Edmonton Rd.
Columbia, KY 42728-9493

Lawrence Richard
3151 Edmonton Rd
Columbia, KY 42728-9493

Lazy Y Cattle & Transportation
Marty Bundy
P.O. Box 1249
St George, UT 84771-1249

Leland Douglas Glass
1814 Hiseville Park Rd.
Cave City, KY 42127-8750

Leland Glass
1814 Hiseville Park Rd
Cave City, KY 42127-8750

Len Miller
Ag New Mexico Of PCA
1949 Roosevelt Rd 1 North
Portales, NM 88130-9026

Lenice H. Gibson
8310 Subtle Rd.
Edmonton, KY 42129-9115

Lenny Asbury
650 Mahogany Lane
Hardyville, KY 42746-8108

Leon Bogard Trucking
2003 N. Spruce
McAlester, OK 74501-3017

Leon Isenberg
4942 Edmonton Road
Tompkinsville, KY  42167-9411

Leonard Clifton Smith
1133 Brown Road
Park City, KY 42160-7831

Leonard Smith
1321 Brown Rd
Park City, KY 42160-7833

Lewis Randall Richard
2557 Richard Hollow Rd
Columbia, KY 42728-7547

Linda C. Wilson
399 Weed-Keltner
Edmonton, KY 42129-8820

Linda Wilson
399 Weed Keltner Rd
Edmonton, KY 42129-8820

Linden Stockyard Inc.
PO Box 480160
Linden, AL 36748-0160

Lindsay Farm
Lipscomb Bros LS Mkt,inc.
P.O. Box 383
Como, MS 38619-0383

Lipscomb Bros Livestock Market
PO Box 383
Como, MS 38619-0383

Livestock Dispatch Service
Steve Hendershot
P.O. Box 133
La Porte City, IA 50651-0133

Livingston Stockyard
PO Box 398
c/o William Tinsley
Livingston, AL 35470-0398

Livingston Stockyards
P.O. Box 398
Livingston, AL 35470-0398

Loftis Farm
460 Stockton Lane
Gainesboro, TN 38562-6101

London Impressions
921 Beasley Street Suite 220
Lexington, KY 40509-4119

Long Farm
992 Morrison Park Rd
Glasgow, KY 42141-8370

Long Farms
992 Morrison Park Rd.
c/o Keith Long
Glasgow, KY 42141-8370

Louis Cernoch, Jr.
6711 Green Meadow Ln.
Terrell, TX 75160-0160

Louisiana Secretary Of State
UCC Division/Central Registry
P.O. Box 94125
Baton Rouge, LA 70804-9125

Louisville Geek
3900 Shelbyville Rd
Suite 12
Louisville, KY 40207-3133

Louisville Geek
3900 Shelbyville Rd #12
Louisville, KY 40207-3133

Loyd Dale Page
9253 Edmonton Rd.
Summer Shade, KY 42166-8669

Luis Cernoch
American National Bank
6711 Green Meadow Lane
Terrell, TX 75160-0160

Lynn D. Hirsch
502 Locust Lane
Shelbyville, KY 40065-9700

Lynn Hirsch
502 Locust Lane
Shelbyville, KY 40065-9700

Lytle Street Development LLC
1416 Lytle Street
Louisville, KY 40203-1326

M & H LAND & CATTLE
RT. #1
CHATTANOOGA, OK 73528

M W Borda Trucking
Mark Borda
P O Box 461
Tabernash, CO 80478-0461

M. Larson Transfer
800 County Rd C
Oakland, NE 68045

M.C. Merritt
1495 CR 51
Myrtle, MS 38650-9609

MARK FREEMAN
227 70 RD
PONCA CITY, OK 74604-6136

MARK GLASGOW
ROUTE 1, BOX 236A
TEMPLE, OK 73568-9610

(c)MARK VAUGHN
3871 POLLY BELL RD
PHEBA MS  39755-9591

MCI
27732 Network Place
Br 15 - Lexington
Chicago, IL 60673-1277

(c)MCPHAIL LAND & CATTLE
15888 N 2235 RD
MOUNTAIN PARK OK  73559-5025

MFA Oil & Propane
2738 E Kearney St
Springfield, MO 65803-4914

MIDWESTERN CATTLE MARKETING
2853 RD 121
SIDNEY, NE 69162-3327

MIKE & CLAY GAINES
133 TAFF ROAD
TAYLORSVILLE, GA 30178-1812

MIKE CARTER
3899 N 372 RD
HOLDENVILLE, OK 74848-9452

MIKE CRIBBS
1360 E 410TH RD
BOLIVAR, MO 65613-8367


MITCH WORRELL
20404 E COUNTY RD 166
ALTUS, OK 73521-8013

MOCK BROTHERS CATTLE CO.
P.O. BOX 858
ALTUS, OK 73522-0858

MOSELEY CATTLE CO & 1ST BANK
25934 AL HWY. 25
FAUNSDALE, AL 36738-3139


MOSLEY CATTLE AUCTION LLC
P.O. BOX 548
BLAKELY, GA 39823-0548

MULL FARMS & FEEDING
RT. 1 BOX 74
PAWNEE ROCK, KS 67567

Mac's Vet Supply, LLC
601 Front St
Monett, MO 65708-2151


Macon Stockyard
P O Box 476
Macon, MS 39341-0476

Macon Stockyard, Inc.
PO Box 476; 12409 Hwy 145
Macon, MS 39341-0476

Madison A. Welch
4030 N. 900 E.
Lafayette, IN 47905-9673


Madison Welch
4030 N. 900 E.
Lafayette, IN 47905-9673

Marcia Cloud
2078 Whitney Woods Rd
Cave City, KY 42127-9332

Marcia Cloyd
2078 Whitney Woods Rd
Cave City, KY 42127-9332


Marion Bradford
197 Hidden Lake Rd.
Hendersonville, TN 37075-5528

Marion Bradford
P O Box 771
Glasgow, KY 42142-0771

Marion Miller
30143 Kapok Dr
Stark City, MO 64866-8175


Marion Water & Sewer
217 South Main Street
Marion, KY 42064-1541

Mark Allen Wedel
Bank of Kremlin
Box 144
Ringwood, OK 73768-0144

Mark Edmonds
1177 Beltline Rd Ms 5001m
Coppell, TX 75019-4642


Mark Faughn
10595 Hwy 902E
Fredonia, KY 42411-9787

Mark Faughn
A T & T
10595 Hwy 902 E
Fredonia, KY 42411-9787

Mark Freeman, III
c/o Guy Clark, Esq.
Northcutt, Clark, Gardner, Hron & Brune
PO Box 1669
Ponca City, OK 74602-1669


Mark Guthrie
5120 Prall Hill Rd
Henryville, IN 47126-8825

Mark Shirley
2127 Cave Ridge New Liberty Rd
Knob Lick, KY 42154-6312

Mark W. Shirley
2127 Cave Ridge New Liberty Rd
Knob Lick, KY 42154-6312


Mark Wayne Richmond
5121 Oak Ridge Rd
Ravenden Springs, AR 72460-9311

Mark White
PO Box 306
Guntown, MS 38849-0306

Maron Water & Sewer Dept.
217 South Main St
Marion, KY 42064-1541

Martin Bros
3160 N. Jackson Hwy
Canmer, KY  42722-9437

Martin Farms Inc
c/o Bobby Martin
3160 N Jackson Hwy
Canmer, KY 42722-9437

Matt Eller
PO Box 570
Okolona, MS 38860-0570

Matt Williams
269 Lawrence 2140
Sarcoxie, MO 64862-8255

Matthew Cameron White
577 Jamestown Hwy.
Livingston, TN 38570-8609

Matthew Parrish Gibson
7827 Tandy Rd.
Lanesville, IN 47136-9645

Matthew White
577 Jamestown Hwy
Livingston, TN 38570-8609

Maxie Harlan
402 W 5th St.
Tompkinsville, KY 42167-1310

Maxine Morgan
3965 Lawson Bottom Rd
Burkesville, KY 42717-9530

Maxine Morgan Estate
3965 Lawson Bottom Rd.
Burkesville, KY 42717-9530

Maydell Whitlow
634 Philip Whitlow Rd.
Summer Shade, KY 42166-9023

McCubbin Farm
2075 Spurlington Rd
Campbellsville, KY 42718-7260

McDonald Veterinary Clinic
7749 East Us 150
Hardinsburg, IN 47125-6491

McPhail Land & Cattle
15888 N. 2235 Rd.
Mt. Park, OK 73559-5025

(c)MCPHAIL LAND & CATTLE
STOCKMAN'S BANK
15888 N 2235 RD
MOUNTAIN PARK OK  73559-5025

Meridian Stockyard
P.O. Box 581
Meridian, MS 39302-0581

Meridian Stockyards, Inc.
PO Box 581
Meridian, MS 39302-0581

Metcalf County Sheriff's Department
PO Box 371
Property Tax Division
Edmonton, KY 42129-0371

Metcalfe Co Sheriff Dept
Property Tax Division
P.O. Box 371
Edmonton, KY 42129-0371

Michael Emberton
1491 Sulphur Lick Rd.
Tompkinsville, KY 42167-7051

Michael J. Walro, Trustee for
East West Trucking Co., LLC
426 East Main Street
Madison, IN 47250-3539

Michael Page
1310 County House Rd
Tompkinsville, KY 42167

Michael Perry Travis
208 Oak Street
Marion, KY 42064-1630

(c)MICHAEL WADE LOULA
1185 COUNTY ROAD 1170
COLONY OK  73021-2217

Mid State Stockyards, LLP
PO Box 210
Letohatchee, AL 36047-0210

Mid State Waste
P.O. Box 2068
Glasgow, KY 42142-2068

Mid-Kentucky Livestock Market
P.O. Box 134
Upton, KY 42784-0134

Mid-South Livestock Center, LLC
PO Box 3033
Lebanon, TN 37088-3033

Midwestern Insurance Alliance
PO Box 436909
Louisville, KY 40253-6909

Mike Bradbury
Texas Bank
4304 John Reagan
Marshall, TX 75672-2522

Mike Burgess
360 Cherokee Road
Lucas, KY 42156-9353

Mike Loula
Farm Credit
Colony, OK 73021

Mike Luke
4845 Cook Boatdock Rd
Baxter, TN 38544-4903

Mike Luke
4845 Cookeville Boatdock Rd.
Baxter, TN 38544-4903

Mike Smith
339 Euclatubba Rd
Guntown, MS 38849-4506

Mike Travis
208 Oak Street
Marion, KY 42064-1630

Mike White
177 Breeding Road
Edmonton, KY 42129-8915

Miles Spurling
2120 Spurlington Rd
Campbellsville, KY 42718-7261

Milligan Farms
590 Mud College
Hartford, KY 42347-9584

Milligan Farms
651 Grassy Springs Rd.
Columbia, KY 42728-8374

Milton Shepard
625 W Egypt Rd
Columbia, KY 42728-9056

Mitchell Kinser
2991 Jim Glover Rd.
Glasgow, KY 42141-9447

Mitchell Kinzer
2991 Jim Glover Rd
Glasgow, KY 42141-9447

Mitchell Livestock Auction, Inc
P.O. Box 516
Mitchell, SD 57301-0516

Montana Secretary Of State
Linda McCulloch
P O Box 202801
Helena, MT 59620-2801

(c)MONTE HAIAR
401 5TH ST
FAIRFAX SD  57335-2123

Montgomery Stock Yard, Inc.
P.O. Box 250108
Montgomery, AL 36125-0108

Moose Sulivan
5241 Rickman Rd
Cookeville, TN 38506-7725

Moose Sullivan (Leonard)
5241 Rickman Rd.
Cookeville, TN 38506-7725

Morgan Livestock LLC
Randall Morgan
P.O. Box 196
Trenton, KY 42286-0196

Moseley Cattle Auction LLC
PO Box 548
Blakely GA 39823-0548

Mosley Cattle Auction, LLC
1044 Arlington Ave.
Blakely, GA 39823-2362

Moulton Stockyard, Inc.
13130 AL Hwy 157
c/o William Whiteshell
Moulton, AL 35650-3703

Moulton Stockyards
13130 Alabama Hwy 157
Moulton, AL 35650-3703

Mountain Valley
615 Walnut Street
Jeffersonville, IN 47130-3624

Mr. Louis Cernoch, Jr.
c/o Laura L. Worsham
Jones, Allen & Fuquay, LLP
8828 Greenville Ave.
Dallas, TX 75243-7143

Mulder Trucking Inc
P.O. Box 205
Doon, IA 51235-0205

Myles Spurling
2120 Spurlington Rd.
Campbellsville, KY 42718-7261

NORTHEAST GEORGIA LIVESTOCK
P.O.BOX 80062
ATHENS, GA 30608-0062

NORTHERN LIVESTOCK VIDEO
2443 N FRONTAGE RD
BILLINGS, MT 59101-7361

NU-TECHNOLOGIES
9203 VALARETTA DR.
GRETNA, NE 68028-3617

NUTECH, INC
518 ROAD 9
SCHICKLEY, NE 68436-4029

Nance Floral Shoppe, Inc.
624 E. Spring St.
New Albany, IN 47150-2994


Nash, Cleveland, & Godfrey Dvm - Psc
3260 Harrodsburg Road
Danville, KY 40422-9242

Nathan Acree
175 Donald Hurt Road
Summer Shade, KY  42166-7600

Nathan Nichols
21767 E. 1580 Rd.
Mt. Park, OK 73559-5040


Natural Bridge Stockyard
1987 Co Rd 1422
Cullman, AL 35058-2013

Natural Bridge Stockyard
PO Box 401
Natural Bridge, AL 35577-0401

Nelson Trucking Inc
Jefferey Nelson
2547 Cold Spring Road
Mountain City, TN 37683-8026


New Albany Municipal Utilities
311 Hauss Square  Rm 309
City County Building
New Albany, IN 47150-3570

New Albany Municipal Utilities
PO Box 909
New Albany, IN 47151-0909

Nichols Livestock
21767 E. 1580 Rd.
Mt. Park, OK 73559-5040


Nick's Pest Management
80 Curtis Mine Rd
Madisonville, KY 42431-9378

Nolan Henderson
P.O. Box 64
Tehuacana, TX 76686-0064

Nora P. Dean
916 Thunderbird
El Paso, TX 79912-3427


North Florida Farmers L.S.
PO Box 3235
Lake City, FL 32056-3235

North Florida Livestock Market, Inc.
12171 S. U.S. Highway 441
Lake City, FL 32025-2685

Northern Livestock Video Auction
2443 N, Frontage Rd.
Billings, MT 59101-7361


Northwest Alabama Livestock Auction
PO Box 459
Russellville, AL 35653-0459

Nu Technologiesm Inc.
9203 Valaretta Drive
Gretna, NE 68028-3617

OMAN CATTLE FEEDERS
ROUTE 1, BOX 94
AVOCA, TX 79503


Oak Lake Cattle Co.
1055 U.S. Highway 98 North
Okeechobee, FL 34972-8766

Oaklake Cattle Company
P.O. Box 1284
Okeechobee, FL 34973-1284

Ocala Livestock Market
P.O. Box 539
Lowell, FL 32663-0539


Ocala Livestock Market
PO Box 539
c/o Michael A. Yeomans
Lowell, FL 32663-0539

Ocala Livestock Market, Inc.
9100 NW Highway 25A
Ocala, FL 3348

Oce Imagistics, Inc.
7555 E Hampden Avenue, Suite 200
Denver, CO 80231-4833


Office Depot
PO Box 88040
Chicago, IL 60680-1040

Ohio Dept. Of Agriculture
Division Of Animal Industry
8995 East Main Street
Reynoldsburg, OH 43068-3342

Okeechobee Livestock Market, Inc.
PO Box 1288
Okeechobee, FL 34973-1288

Okeechobee Livestock Mkt.
P.O. Box 1288
Okeechobee, FL 34973-1288

Orender Truck Line, Inc
7562 West 349th Street
Lebo, KS 66856-9355

Osbond Copher
1280 Peasticks Rd
Owingsville, KY 40360-8848

Ozark Electric Cooperative
PO Box 420
Mount Vernon, MO 65712-0420

Ozark Electric Cooperative, Inc
P.O. Box 420
Mt. Vernon, MO 65712-0420

Ozark Regional Stockyard Inc
P.O. Box 928
West Plains, MO 65775-0928

Ozarks Regional Stockyards, Inc
PO Box 928
West Plains, MO 65775-0928

PATRICK L. GAINES
ROUTE 2, BOX 144A
WAURIKA, OK 73573-9636

PAUL LANGFORD
ROUTE 1, BOX 57
WALTERS, OK 73572-9740

PBI Bank
P.O. Box 549
Glasgow, KY 42142-0549

PIEDMONT LIVESTOCK, INC.
PO BOX 217
ALTAMAHAW, NC 27202-0217

PRODUCERS CATTLE AUCTION
7441 JOHNSON COURT
MOBILE, AL 36695-4415

PRODUCERS LIVESTOCK
230 WEST CENTER, PO BOX 540477
N. SALT LAKE CITY, UT 84054-0477

Pacific Life Insurance Co.
Tri State Regional Life Office
625 Eden Park Dr #850
Cincinnati, OH 45202-6016

Paco Anuez
Anuez Trucking
P.O. Box 640
Okeechobee, FL 34973-0640

Pam Fergurson
2535 Meeting Creek Rd
Eastview, KY 42732-8715

Pamela Gibson
8843 Tandy Rd
Lanesville, IN 47136-8733

Parks Livestock Inc
Box 429
Oakwood, IL 61858-0429

Paul George
70 Roberts Road
Watertown, TN 37184-4422

Paul Kropf
574 Blue Bayou Road S
Nashville, AR 71852-7569

Paul Langford
Farm Service Agency, Waurika
Route 1, Box 57
Walters, OK 73572-9740

Peggy Cary
1321 Brown Rd
Park City, KY 42160-7833

Peggy Smith Carey
1321 Brown Road
Park City, KY 42160-7833

Peoples Bank and Trust Company of Pickett Co
c/o Lisa Koch Bryant
Foley Bryant Holloway & Raluy
500 West Jefferson Street, Suite 2450
Louisville, KY 40202-2812

Peoples Bank of Coldwater Kansas
Attn:  Wynn Alexander
101 E. Main Street
Coldwater, KS 67029-9757

Peoples Stockyard
PO Box 3064
Cookeville, TN 38502-3064

Phil Clevenger
10653 Hwy 127
Sweet Springs, MO 65351-2115

Phil Hewitt
2350 Wilkes Hollow Rd
Lynnville, TN 38472-7004

Phil Mulder Trucking, Inc.
PO Box 205 Main St.
Doon, IA 51235-0205

Phillip E. Martin
6853 Fairview Rd.
Cookeville, TN 38501-9715

Phillip Gray
3448 Park City Bon Ayr Rd
Park City, KY 42160-7812

Phillip L. Richey
111 J.W. York Rd.
Scottsville, KY 42164-7502

Phillip Martin Livestock
6853 Fairview Road
Cookeville, TN 38501-9715

Phillip Nathan Acree
175 Donald Hurt Rd.
Summer Shade, KY 42166-7600

Phillip Richey
111 York Rd
Scottsville, KY 42164-7502

Phillip Sims Trucking LLC
35147 County Road 42
Otis, CO 80743-9554

Phillip Taylor Reed
21 Reed Rd.
Foraker, OK 74652-5168

Phillip Whitlow
476 P Whitlow Road
Summer Shade, KY 42166

Phillip's Farms
560 Monterey Hwy.
c/o Terry H. Phillips, Jr.
Livingston, TN 38570-8748

Piedmont Livestock Inc.
PO Box 217
c/o Joseph R. Jones
Altamahaw, NC 27202-0217

Platt Livestock, LLC
P.O. Box 164
New Castle, UT 84756-0164

Poe Brothers
8171 Highway 41
Pontotoc, MS 38863-9767

Pontotoc Stockyard
P.O. Box 1026
Pontotoc, MS 38863-1026

Pontotoc Stockyard
PO Box 1026
c/o Ron Herndon
Pontotoc, MS 38863-1026

Prime Time Express LLC
Brian
850 S. Dakota Road
Corsica, SD 57328-8800

Producers Vet Supply
1028 Story Ave
Louisville, KY 40206-1880

Pruitt Farms
Kyle Pruitt
4215 F M 929
Gatesville, TX 76528-3393

QBE Insurance Corporation
Administrative Service Center
PO Box 90702
Bellevue, WA 98009-9702

Quill
PO Box 37600
Philadelphia, PA 19101-0600

R Bar Ranch Trucking LLC
701 South Main
Yates Center, KS 66783-1723

R C Buckley
3096 Pinyon Place
Grand Jct., CO 81504-5634

R&J Trucking
Ronald Sexton
1200 Highway 1808
Monticello, KY 42633-6870

R.D. Lane
370 Maple Grove Lane
Munfordville, KY 42765-8010

RAFTER K FARMS
116 WILD LIFE RD.
BUFFALO, MO 65622-4137

RALPH HOODENPYLE
ROUTE 3, BOX 218
WALTERS, OK 73572-9550

RANDY HALSTED
RT.2, BOX 85
MT. VIEW, OK 73062-9621

RD Lane
370 Maple Grove Lane
Rowletts, KY 42765-8010

RICKY BEARD
ROUTE 1, BOX 36K
DEVOL, OK 73531-9747

RITTER FEEDYARD
1376 10TH ROAD
BEEMER, NE 68716-4077

RIVER BY CATTLE
1420 SYCAMORE AVE
CORSICANA, TX 75110-3500

ROANOKE STOCKYARDS,INC.
P.O. BOX 307
ROANOKE, AL 36274-0307

ROBERT DOBBS
RR 1, BOX 207
TEMPLE, OK 73568-9788

ROBERT NICHOLS
21767 E. 1580 RD.
MT. PARK, OK 73559-5040

RODNEY ANDRETTI
BOX 254
SAUTO, TX 76472-0254

ROY BARTLING
203 SOUTH MAIN
WAURIKA, OK 73573-3055

Rachael Phelps
3133 Lawson Bottom Rd
Burkesville, KY 42717-9538

Rachel Phelps
3079 Lawson Bottom Rd.
Burkesville, KY 42717

Rain And Hail LLC
PO Box 14490
Des Moines, IA 50306-3490

Randall C. Spurling Trucking
Randall C. Spurling
2120 Spurlington Rd.
Campbellsville, KY 42718-7261

(c)RANDALL ELLIS
ELLIS LIVESTOCK HAULING
5325 MOUNT HEBRON RD
LANCASTER KY  40444-8223

Randall Richards
2557 Richard Hollow Rd
Columbia, KY 42728-7547

Randall Spurling Trucking
2120 Spurling Rd.
Campbellsville, KY  42718

Randall Spurling Trucking
2120 Spurlington Rd.
Campbellsville, KY 42718-7261

Randy Carden, Inc.
376 Wallis Rd.
Villa Rica, GA 30180-4002

Randy Gray
60051 Stonewall Road
Amory, MS 38821-9043

Randy Hodge Livestock, Inc
P.O. Box 627
Newport, TN 37822-0627

Randy Hoover And Son
3973 St Rd 14
West Plains, MO 65775

Randy Lloyd
P.O. Box 390
Blackwell, TX 79506-0390

Randy Nelson
208 Butler St.
Columbia, KY 42728-1744

Randy Richey
111 York Rd
Scottsville, KY 42164-7502

Randy Richey
500 J.W. York Rd.
Scottsville, KY 42164-7503

Randy Roberts
5055 W. Swamp Rd.
Winchester, OH 45697-9500

Randy Sherrard
2763 Oak Hill Rd.
Sonora, KY 42776-9438

Rayburn Smith
103 Smith Thomas Road
Natchitoches, LA 71457-7363

Razorback Farms Of Missouri
131 Industrial Park Dr, Ste #3
Hollister, MO 65672-5621

Razorback Farms of Missouri
131 Industrial Park Dr.  Suite 3
c/o Dane Braden
Hollister, MO 65672-5621

Reiter Trucking
324 Elm St
Hereford, TX 79045-2707

Reps Dispatch LLC
16150 MCR 19
Fort Morgan, CO  80701

Republic Bank & Trust Co
P.O. Box 70749
Louisville, KY 40270-0749

Republic Bank & Trust Company
661 S. Hurstbourne Parkway
PO Box 70749
Louisville, KY 40270-0749

Rex Bunch
P O Box 212
Edmonton, KY 42129-0212

Rex Elmore
1817 Tobacco Rd
Glasgow, KY 42141-8486

Richard Banks
400 Johnson Cemetary Rd.
Columbia, KY 42728-9571

Richard Banks
400 Johnson Cemetery Rd
Columbia, KY 42728-9571

Richard Hope
3000 Mt. Moriah Rd.
Summer Shade, KY 42166-7617

Richard Hope
Kaye Hope
3000 Mt Moriah Rd
Summer Shade, KY 42166-7617

Richard Lyle
8627 New Glasgow Rd
Scottsville, KY 42164-6571

Richard Rivers Trucking
11510 Tanner Williams Rd.
Lucedale, MS 39452-8317

Richard Ross
2463 Dragstrip Rd.
Tompkinsville, KY 42167-7343

Richard Turner
11729 Burkesville Hwy
Summer Shade, KY 42166-9426

Richardson, Inc
P.O. Box 172
Lucerne, CO 80646-0172

Richey Melson
2628 Melson Ridge Rd
Columbia, KY 42728-8017

Richie Melson
2628 Melson Ridge Rd.
Columbia, KY 42728-8017

Richmond Farm
Mark Richmond
5121 Oak Ridge Road
Ravenden, AR 72460-9311

Richy Robins
250 Neals Creek Road
Stanford, KY 40484-9126

Ricky Ross
2463 Drag Strip Rd
Tompkinsville, KY 42167-7343

Rita Cravens
1525 Dogwalk Rd.
Alpine, TN 38543-6140

River Region Propane Gas
PO Box 2250
Paducah, KY 42002-2250

Roanoke Stockyard, Inc.
1009 Chestnut St.; PO Box 307
Roanoke, AL 36274-0307

Roberson Transportation, Inc.
P.O. Box 84
Moffett, OK 74946-0084

Robert Alberson
215 Landmark Lane
Hilham, TN 38568-5951

Robert Brown
325 Flat Lick Lane
Herndon KY 42236-8210

Robert Douglas Alberson
Landmark Ln.
Hillman, TN 38568

Robert Hyde
937 Phillips Lane
Franklin, KY 42134-7142

Robert M. Rodenberger, Jr.
9009 North May Ave
Sutton Place #171
Oklahoma City, OK 73120-4490

Robert Nichols
Bank of Wichitas & Legends Ban
21767 E. 1580 Rd.
Mt. Park, OK 73559-5040

Robert Rawls Livestock
P.O. Box 3220
Brookhaven, MS 39603-7220

Robert Sprouls
S & S
395 Bakerton Road
Bakerton, KY 42717

Rockin M Farms LLC
Michael Market Jr.
12041 Hwy 136 East
Henderson, KY 42420-8816

Rod Case
P.O. Box 108
Flemingsburg, KY 41041-0108

Rodney & Judy Burgess
4457 Peters Creek Rd.
Austin, KY 42123-9753

Rodney Burgess & Judy Burgess
4457 Peters Creek Rd
Austin, KY 42123-9753

Rodney Lane Richardson
376 South Jackson Hwy.
Hardyville, KY 42746-8297

Rodney Richardson
376 S Jackson Hwy
Hardyville, KY 42746-8297

Roger Burris
1414 Love Knob Rd
Knob Lick, KY 42154-9615

Roger Dale Thomas
199 Rhoton Cave Rd.
Tompkinsville, KY 42167-7506

Roger P. Burris
1414 Love Knob Rd.
Knob Lick, KY 42154-9615

Roger Payne
115 Beverly Drive
Glasgow, KY 42141-2703

Roger Thomas
199 Rhoton Cave Rd
Tompkinsville, KY 42167-7506

Roger Turner
10060 Glasgow Rd
Mt Hermon, KY 42157

Roger Turner
9046 Old Glasgow Rd.
Mt. Hermon, KY 42157-8079

Rolando Acotsa-Reza
PO Box 503
Alliance, NE 69301-0503

Ron Neufeld
5590 NE 157th Terr
Williston, FL 32696-6437

Ron Neufeld Trucking
5590 NE 157th Terr
Williston, FL 32696-6437

Ron P. Reed
PO Box 695
Pawhuska OK 74056-0695

Ron Rabich
1494 Woodrum Ridge Road
Liberty, KY 42539-7759

Ron Sizemore Trucking, Inc.
9871 S.E. 22nd Avenue
Webster, FLORIDA 33597-4077

Ronald Rabich
5920 Dry Creek Road
Elk Horn, KY 42733-9613

(c)RONNIE LEMONS
1578 BRUSH RD
LEWISBURG WV  24901-5545

Ronnie Reiter
324 Elm Street
Hereford, TX 79045-2707

Ronnie Reiter Trucking
Ronnie Reiter
324 Elm
Hereford, TX 79045-2707

Ronnie Sizemore
9871 S.E. 22nd Street
Webster, FL 33597-4077

Roy Anthony Depolitte
112 Hull Rd.
Monroe, TN 38573-6035

Roy Blythe
210 R Blythe Rd
Summer Shade, KY 42166-9007

Roy Dee Blythe
210 Roy Blythe Rd.
Summer Shade, KY 42166-9007

Roy Depolitte
112 Hall Rd
Monroe, TN 38573-6035

Roy Kinslow
1844 Dripping Springs
Glasgow, KY 42141-9775

Roy Kinslow
1844 Dripping Springs Rd
Glasgow, KY 42141-9775

Roy Leffler
4235 Rothrock Mill Road Nw
Depauw, IN 47115-8812

Roy Pace
720 Judd Road
Edmonton, KY 42129-9000

Roy Starnes
398 Starnes Rd.
Mt. Hermon, KY 42157-8909

Roy Starnes
8300 Clasgow Rd
Mt Hermon, KY 42157

Royal Beef
& Nations Bank
11060 N. Falcon Rd.
Scott City, KS 67871-6037

Royal Beef
11060 N Falcon Rd
Scott City, KS 67871-6037

Rts Livestock Hauling
454 Blackhawk Rd.
Galens, MO 65656-9694

Russell Bros
4193 Polar Grove School Rd
Greensburg, KY 42743-9353

Russell Bros.
4193 Poplar Grove School Rd.
Greensburg, KY 42743-9353

Russell Spradin Farm
766 Bishop Rd
Glasgow, KY 42141-9626

Russell Spradlin
766 Bishop Rd
Glasgow, KY 42141-9626

S & S Cattle
407 Bakerton Rd.
Burkesville, KY 42717-9503

S & S Cattle
Attn: Robert Sprouls
375 Bakerton Rd
Bakerton, KY 42717

S & T Trucking
P.O. Box 875
Ranchester, WY 82839-0875

S&T Trucking Logistics
803 S. Ben St.
PO Box 400
Parkston, SD 57366-0400

(c)SAM COUNTISS
6411 STATE HIGHWAY 5
WAURIKA OK  73573-5112

SEALY AND SON
700 HIGHWAY 80 E
UNIONTOWN, AL 36786

SHELTON & MONTGOMERY
P.O. BOX 389
WAURIKA, OK 73573-0389

SIDNEY HOSTETLER
3962 CO RD 3171
HARTMAN, AR 72840-8730

SKIPPER DAVIS
111 MALARD
FULTON, AR 71838-9064

SOLM, INC.
P.O. BOX 939
APACHE, OK 73006-0939

SONNY STOLL
RT 1
CHATTANOOGA, OK 73528

STEPHEN DILKS
ROUTE 2, BOX 25
RANDLETT, OK 73562-9714

STEVE FLETCHER
ROUTE 3, BOX 122
WALTERS, OK 73572-9511

SUPREME CATTLE FEEDERS
19016 ROAD I
KISMET, KS 67859-6026

Sabrina Stapp
1609 Cedar Grove
Greensburg, KY 42743-9014

Sadro Transport, LLC
4009 Section Line Rd
Bad Axe, MI 48413-8038

Salem Livestock Auction
P.O. Box 1252
Salem, MO 65560-5152

Sam Fousek
First National Bank
106 RR SW
Wagner, SD 57380

Sand Mountain Stockyard
P.O. Box 25
Albertville, AL 35950-0001

Sandy Glass Trucking
90 Circle Rd
Glasgow, KY 42141-9733

Sandy Glass Trucking
Sandy Glass
90 Circle Road
Glasgow, KY 42141-9733

(c)SCHUCHMANN TRANSPORT
4560 S CAMPBELL AVE STE L104
SPRINGFIELD MO  65810-1881

Sconyers & Son Cattle, Inc
P.O. Box 87
106 S Commerce St
Geneva, AL 36340-2211

Scott Broughton
577 Lanarkshire Place
Lexington, KY 40509-2294


Scott Browning
3730 Edmonton Road
Glasgow, KY  42141-9511

Scott Christopher Cowles
2363 Otter Gap Rd.
Bowling Green, KY 42101-8309

Scott Cowles
2363 Otter Gap Rd
Bowling Green, KY 42101-8309


Scott Ledbetter Trucking LLC
P.O. Box 373
Bruce, MS 38915-0373

Scott Thompson
38 Daniels Rd
Adel, GA 31620-6208

Scotts Hill Stockyard
PO Box 1796
Savannah, TN 38372-4796


Scotts Hill Stockyard
PO Box 1796
c/o James Linville
Savannah, TN 38372-4796

Second Chance Livestock
Dispatch, Inc
P O Box 88
Pekin, IN 47165-0088

Seibert Cattle Co.
Farm Credit of Phoenix
1136 East Campbell Ave.
Phoenix, AZ 85014-3913


Seibert Cattle Co., LLC
1136 E. Campbell Ave.
Phoenix, AZ 85014-3913

Sharon Barnes
143 Hodge St
Charlestown, IN 47111-1777

(c)SHAWN HAMILTON
16591 STATE HIGHWAY 181
DORA MO  65637-7002


Sheila Magner
704 Hwy 337 SE
Corydon, IN 47112-5349

Sheree Baumgart
2755 Hwy 62 NE
Corydon, IN 47112-7707

Siegel Land And Livestock Trucking LLC
2726 Pottersford Dr.
Florence, MO 65329-2015


Smeal Transfer, Inc.
PO Box 85
Snyder, NE 68664-0085

Smith Brothers, Inc.
Pat Smith
Box 68
Stark, KS 66775-0068

Somerville Livestock Sales
P.O. Box 382
Somerville, TN 38068-0382


South Central Rural Telephone
P.O. Box 159
Glasgow, KY 42142-0159

Southeast Livestock Exchange, LLC
Attn:  John M. Queen III
P.O. Box 908
Canton, NC 28716-0908

Southeast Livestock Exchange, LLC
Attn: John M. Queen,III, Member Manager
PO Box 1306
Waynesville, NC 28786-1306


Southeast Truck Dispatch
P.O. 282
West Point, MS 39773-0282

Southern Transport LLC
309 Connie Drive
Elk City, OK 73644-4813

Southern Transport LLC
309 Connie Rd
c/o Greg Wood
Elk City, OK 73644-4813


Southland Haulers LLC
Howard Compton
P.O. Box 142
Brantley, AL 36009-0142

Southland Haulers, LLC
PO Box 142
Brantely, AL 36009-0142

Spencer Thompson
121 Beauchamp St
Edmonton, KY 42129

Spencer Thompson
301 Beauchamp St.
Edmonton, KY 42129-9356

Staples
Dept. Det
P.O. Box 83689
Chicago, IL 60690-3689

Star Kan Inc
P.O. Box 130
Edna, KS 67342-0130


Stephen A. Oelze
2753 Hwy 2779
Hardinsburg, KY 40143-4326

Stephen Oelze
2753 Hwy 2779
Hardinsburg, KY 40143-4326

Steve Caldwell
Box 391
Stanford, KY 40484-0391


Steve Callis
1934 Burnt House Rd
Lebanon, TN 37090-7714

Steve Graves Trucking LLC
625 Ferguson Road
Wheatland, WY 82201-9010

Steve McDonald
8000 Shenandoah Ln
Lanesville, IN 47136-9430


Steve Ray Taylor
1010 Old Buck CK Rd.
Adolphus, KY 42120-6115

Steve Taylor
589 New Mt Geliad Ch Rd
Scottsville, KY 42164-8856

Steve Terry
P.O. Box 448
Red Cloud, NE 68970-0448


Steven Hendershot Inc.
Rt. 2, Box 67
Laporte City, IA 50651

Steven R Taylor
1010 Old Buck Creek Rd
Adolphus, KY 42120-6115

Steven Terry
PO Box 448
Red Cloud, NE 68970-0448


Stitches Farm
551 West Rd
Red Boiling Spr, TN 37150-3527

Stitches Farms
PO Box 70
Gamaliel, KY 42140-0070

Stoddard Trucking
4350 Stoddaed Ln
Dillon, MT 59725-7206


Stokes Baird
1448 South Jackson Hwy
Hardyville, KY 42746-8303

Stokes Baird
PO Box 218
Munfordsville, KY 42765-0218

Stokes Baird
PO Box 218
Munfordville KY 42765-0218


Sumter Co. Farmers Market, Inc.
524 N. Market Blvd.
Webster, FL 33597-9400

Sumter County Farmers Market
P.O. Box 62
Webster, FL 33597-0062

Sumter County Farmers Market, Inc.
524 North Market Blvd.
Webster, FL 33597-9400


Superior Livestock Auction, Inc
1155 North Colorado
Box 38
Brush, CO 80723-2901

Superior Livestock Auction, Inc.
PO Box 38
Brush, CO 80723-0038

Susan Abbott
6028 Concord Ave
Crestwood, KY 40014-9512


Susan Garrett
831 Glasgow Rd.
Edmonton, KY 42129

Susan Ramey Livestock
5664 Elizaville Road
Ewing, KY 41039-8434

Syracuse Commission Co., Inc.
P.O. Box 129
Syracuse, KS 67878-0129

T R Smith Livestock
921 West Choctaw Street
Lindsay, OK 73052-5019

T&T Farm
21873 Co Rd 64
Greeley, CO 80631-9688

T. Harold Martin
6204 Charlestown Pike
Charlestown, IN 47111-8406

TERRY BABER
1062 SCHMOKER RD.
BURKBURNETT, TX 76354-6211

TERRY COURTNEY
ROUTE 3
CARNEGIE, OK 73015

TIM MAY
544 BIRMINGHAM RIDGE RD
SALTILLO, MS 38866-9134

TIM MCCARY
23929 CR EW 180
CHATTANOOGA, OK 73528-9010

TNCI
P.O. Box 9678
Manchester, NH 03108

TNCI
PO Box 981038
Boston, MA 02298-1038

TOM FELLHAUER
217 RANGER
HEREFORD, TX 79045-4113

TOM FREEMAN
BOX 596
FOLLETT, TX 79034-0596

TOM SVOBODA
3065 AA AVE
HERINGTON, KS 67449-5051

TOMMY J. BEACH
P.O. 97
ELMER, OK 73539-0097

TORRINGTON LIVESTOCK
P.O. BOX 1097
TORRINGTON, WY 82240-1097

TSI, Inc
Tulsa Stockyards
913 N 161 East Ave
Tulsa, OK 74116-4106

TURNER COUNTY STOCKYARDS
1315 U.S. HWY 41 SOUTH
ASHBURN, GA 31714-4103

Tadlock Stockyard, Inc.
PO Box 42
Forest, MS 39074-0042

Tate Myatt
2163 POplar Spring Rd.
Glasgow, KY 42141-7859

Tate Ranch
First Ag Credit
6510 West Lake Rd
Abilene, TX 79601-8206

Taylor Reed
Home National Bank, Winfield, KS
P.O. Box 695
Pawhuska, OK 74056-0695

Teena Morris
1907 McDonald Ln #2
New Albany, IN 47150-2476

Televent DTN, Inc
9110 W. Dodge Road
Omaha, NE 68114-3346

Telvent Dtn
P.O. Box 3546
Omaha, NE 68103-0546

Tennessee Department of Revenue
c/o Attorney General
P.O. Box 20207
Nashville, TN 37202-4015

Tennessee Livestock Producers, Inc.
d/b/a Somerville Livestock Sales
PO Box 382
Sommerville, TN 38068-0382

Tennessee Livestock Producers, Inc. (Col
PO Box 313
Columbia, TN 38402-0313

Tennessee Livestock Producers, Inc. (Fay
PO Box 42
Fayetteville, TN 37334-0042

Tennessee Valley Livestock
P.O. Box 189
Waynesboro, TN 38485-0189

Terry Courtney
Washita Valley Bank
Route 3
Carnegie, OK 73015

Terry Joe Patton
1224 New Concord Rd.
Columbia, KY 42728-8220

Terry L. Williams
1525 Mt. Pisgah Rd.
Glasgow, KY 42141-8166

Terry Mann
1048 East Main St.
Louisville, KY 40206-1855

Terry Patton
1224 New Concord Rd
Columbia, KY 42728-8220

Terry Phillips
560 Monterey Hwy.
Livingston, TN 38570-8748

Terry Phillips
J&T Farms
560 Monterrey Hwy
Livingston, TN 38570-8748

Terry Williams
1525 Mt Pisgah Rd
Glasgow, KY 42141-8166

The Animal Hospital
P.O. Box 6
Campbellsville, KY 42719-0006

The First Bank and Trust Company
c/o Ayres Carr & Sullivan, P.C.
251 East Ohio Street, Suite 500
Indianapolis, IN  46204-2184

Thomas County Stockyards, Inc
PO Box 2565
Thomasville, GA 31799-2565

Thomas Gibson
7536 Tandy Rd
Lanesville, IN 47136-9608

Thomas Glover
PO Box 5664
Pine Bluff, AR 71611-5664

Thomas J. Logsdon
PO Box 235
Brownsville, KY 42210-0235

Thomas J. Svoboda
3065 AA Ave.
Herington, KS 67449-5051

Thomas P Gibson
7536 Tandy Rd.
Lanesville, IN 47136-9608

Thomas Rodgers Glover
4400 Temple Rd.
Pine Bluff, AR 71603-1113

Thomas S Gibson
4906 Prall Hill Road
Henryville, IN 47126-8821

Thomas and Patsy Gibson
7536 Tandy Road
Lanesville, IN 47136-9608

Thompson Bros
1448 South Jackson Hwy
Hardyville, KY 42746-8303

Thompson Brothers
1448 S. Jackson Hwy.
Hardyville, KY 42746-8303

Thompson Hine, LLP
41 South High Street
17th Floor
Columbus, OH 43215-6157

Thoreson Enterprises
P.O. Box 334
Eldorado Spring, MO 64744-0334

Thoreson Ranch
PO Box 334
c/o Tate Thoreson
El Dorado Springs, MO 64744-0334

Thoreson Ranch, Inc.
c/o Jerry W. Potocnik
1200 NW South Outer Road
Blue Springs, MO 64015-3065

Tim Jones
P O Box 33
Hardyville, KY 42746-0033

Tim McCary
Bancfirst Of Chattanooga,OK
23929 CR EW 180
Chattanooga, OK 73528-9010

Tim Moore
13486 W Farm Road 132
Bois D Arc, MO 65612-8197

Tim Napier
4173 Peters Creek Rd
Austin, KY 42123-9731

Tim Nichols
850 Centerville Rd
Mantachie, MS 38855-8258

Tim Vibbert
444 Jack Brown Rd
Glasgow, KY 42141-8237

Timmy Blackistore
PO Box 286
Columbia, KY 42728-0286

Timmy Slinker
1967 Columbia Rd
Edmonton, KY 42129-8902

Timothy Blackistone
PO Box 286
Columbia, KY 42728-0286

Timothy Clay Slinker
1967 Columbia Rd.
Edmonton, KY 42129-8902

(c)TODD LYNN
944 TINSLEY BOTTOM RD
CELINA TN  38551-5007

Todd Newport
5802 Meshack Rd.
Tompkinsville, KY 42167-8816

Tom M Caneff
Thomson West
610 Opperman Drive, D6- 11-3710
Eagan, MN 55123-1340

Tom Talley Trucking
Rt.1, Box 1
Tyrone, OK 73951-9701

(c)TOMMY LOGSDON
757 JEROME LOGSDON RD
SUNFISH KY  42210-8688

Tommy Parker
P.O. Box 18
Marlin, TX 76661-0018

(c)TONY F. SETZER
FARM CREDIT OF WESTERN OK, PCA
3143 COUNTY ROAD 1140
COLONY OK  73021-2206

Torque Transport LLC
10083 S. Queens Ferry Drive
South Jordan, UT 84009-9160

Torque Transportation
10083 Queens Ferry Dr
South Jordan, UT 84009-9160

Torrington Livestock Cattle Company
PO Box 1097
Torrington, WY 82240-1097

Townsend Livestock Market
P.O. Box 577
Madison, FL 32341-0577

Trainor Business Forms & Printing
2720 River Road
Des Plaines, IL 60018-4111

Travis Dicke
Dicke Feedyard
16963 415 St
Creston, NE 68631-4039

Travis Seals
P.O. Box 935
Dunlap, TN 37327-0935

Tri County E.M.C.
P.O. Box 40
Lafayette, TN 37083-0040

Tri County Electric
PO Box 40
Lafayette, TN 37083-0040

Tri-County Farms
4688 N Farm Rd 1
Ash Grove, MO 65604

Tri-County Livestock Exchange
PO Box 122
Smithfield, KY 40068-0122

Tri-County Veterinary Services
P.O. Box 727
Tompkinsville, KY 42167-0727

Truman Slatten
3435 Southeast 726 Rd
Collins, MO 64738-7189

Tupper Livestock Co.
Box 20
Kimball, SD 57355-0020

Tupper Livestock Co.
PO Box 20
c/o Wayne Tupper
Kimball, SD 57355-0020

Turner County Stockyard
1315 US Hwy 41 S
Ashburn, GA 31714-4103

Turner County Stockyards, Inc.
Attn: Roy Wiggins, Secretary/Treasurer
1315 US Hwy 41 S
Ashburn, GA 31714-4103

Twenty Four Trading
P.O. Box 1530
Canutillo, TX 79835-1530

Tyler McCombs
133 Scottsborough Circle
Bowling Green, KY 42103-8708

U.S. Trustee
101 W. Ohio St.. Ste. 1000
Indianapolis, IN 46204-1982

UNITED PARCEL SERVICE
c/o RMS Bankruptcy Recovery Services
P.O. Box 5126
Timonium, Maryland 21094-5126

Union Ganadera
P.O. Box 1345
100 Frontera Blvd
Santa Teresa, NM 88008-9741

Union Stock Yards Co., Inc.
7510 State Rt 138 E
PO Box 129
Hillsboro, OH 45133-0129

Union Stockyards
P.O. Box 129
Hillsboro, OH 45133-0129

United Parcel Service
Lockbox 577
Carol Stream, IL 60132-0577

United Producers, Inc.
8351 N. High St. Ste 250
Columbus, OH 43235-1440

United Producers, Inc.
8351 North High Street
Suite 250
Columbus, OH 43235-1440

United States Postal Service
Cmrs-tms
PO Box 0527
Carol Stream, IL 60132-0527

Upper Cumberland Shopper
2685 Lake Valley Dr
Cookeville, TN 38506-7451

Valley Stockyard
206 Pine Ave. SW
Decatur, AL 35601-7628

Valley Stockyard, Inc.
206 Pine Ave. S.W.
Decatur, AL 35601-7628

Vanderbrink Trucking
Ed Vanderbrink
319 Main
Alvord, IA 51230-7706

(c)VAUGHN KENNEMER
11081 N 1970 RD
ELK CITY OK  73644-6412

Vectren Energy
PO Box 6248
Indianapolis, IN 46206-6248

Vectren Energy Delivery
PO Box 6248
Indianapolis, IN 46206-6248

Verizon
PO Box 9058
Br 02 - Marion
Dublin, OH 43017-0958

Verizon
PO Box 9058
Br 34 - Robert Brown
Dublin, OH 43017-0958

Verizon
PO Box 9058
Dublin, OH 43017-0958

Verizon
PO Box 9058
East-West Trucking
Dublin, OH 43017-0958

Verizon
PO Box 920041
Br - Lexington
Dallas, TX 75392-0041

Verizon
PO Box 920041
Dallas, TX 75392-0041

Verizon Wireless
PO BOX 3397
Bloomington, IL 61702-3397

Verizon Wireless
PO Box 660108
Dallas, TX 75266-0108

Vermilion Ranch Corporation d/b/a Northern L
2433 North Frontage Road
Billings, MT 59101

Vernon Verhoeff
709 West Broadway
Custer City, OK 73639-9627

Veteran Denver Capps
330 Frogue Road
Burkesville, KY 42717-8891

Vickie Weidman
1325 Cemetery Rd NE
New Salisbury, IN 47161-8714

W.C. Bush
16660 N. 2320 Rd.
Snyder, OK 73566-5058

W.L. McClure
5199 Smiths Grove Rd
Scottsville, KY 42164-9431

W.R. Odle
491 Goodluck Beaumont Rd
Edmonton, KY 42129-9235

WEBORG FEEDING CO.,LLC
1737 V ROAD
PENDER, NE 68047-4422

WEINHEIMER RANCH
P.O. BOX 327
STONEWALL, TX 78671-0327
WHITWORTH CATTLE CO

WHEELER BROS. GRAIN CO.
P.O. BOX 29
WATONGA, OK 73772-0029


(c)WILLIAM BUSH
16660 N 2320 RD
SNYDER OK  73566-5058

Waddie Hills
3377 FM 1226 N.
Anson, TX 79501-2933

Wade Breeding
9440 Columbia Hwy.
Greensburg, KY 42743-9130


Waechter Hay & Grain, Inc.
P.O. Box 2123
Emporia, KS 66801-2123

Walco International
Central Accounting Center
P O Box 911423
Dallas, TX 75391-1423

Walter Henry
764 CR 131
Okolona, MS 38860-9393


Walter Hills
3377 FM 1226 N.
Anson, Texas 79501-2933

Wayne Firkins
298 Judd Road
Edmonton, KY  42129-9000

Wayne Smith
1531 Cedar Flat Curtis Rd
Edmonton, KY 42129-9252


Wayne Tibbits
214 Sandwood Dr.
Glasgow, KY 42141-3324

Wayne Tibbits
227 Cedar St
Glasgow, KY 42141-1503

Weber Livestock
Angela M Weber
55156 Hwy 59
Wausa, NE 68786-8661


Wendy Cassell Chapman
1371 Frisbie Lane
Cookeville, TN 38501-5802

Wendy Chapman
1116 Sheraton Dr
Cookeville, TN 38501-4512

Wesley Kinslow
2371 Dripping Springs Rd
Glasgow, KY 42141-6603


Wesley Lacy
2194 W Fork Rd
Bakerton, KY 42717

West Coast Livestock Express
P.O. Box 1691
Sterling, CO 80751-1691

West Group Payment Center
P O Box 6292
Carol Stream, IL 60197-6292


West Kentucky Livestock Market
1781 US Hwy 60 E
Marion, KY 42064-6104

West Plains Co.
d/b/a CT Livestock
4800 Main St. Suite 274
Kansas City, MO 64112-2540

West Plains dba CT Livestock
14210 Hillsdale Circle
Omaha, NE 68137-5557


Westley Kinslow
2371 Dripping Springs Road
Glasgow, KY 42141-6603

Wetstone Creek
442 Sunfish School Rd.
Brownsville, KY 42210-8612

Willard R. Odle
491 Goodluck Beaumont Rd.
Edmonton, KY 42129-9235


William A. Milby
6869 Greensburg Rd.
Buffalo, KY 42716-8408

(c)WILLIAM BUSH
AGPREFERENCE CREDIT ASSOC. PCA
16660 N 2320 RD
SNYDER OK  73566-5058

William Eugene Dedigo
8313 Randal Ph-Summer Shade Rd.
Summer Shade, KY 42166-7622

William Fred Birdwell
1543 Tommy Dodson Hwy.
Cookeville, TN 38506-8242

William Kruizenga
2823 Edmonton Rd
Columbia, KY 42728-8466

William McClure
5199 Smith Grove Rd.
Scottsville, KY 42164-9431

William Rex Elmore
1817 Tobacco Rd.
Glasgow, KY 42141-8486

William White
99 White Rd.
Summer Shade, KY 42166-8627

Williams Cattle Co.
P.O. Box 447
London, KY 407430447

Williams Farms
893 CR 128
Town Creek, AL 35672-6664

Willie Downs Livestock Inc.
1300 Richie Lane
Bardstown, KY 40004-9534

Willie Downs Livestock, Inc
4840 New Haven Road
Bardstown, KY 40004-9520

Wilson Trailer Sales Of Kansas
P.O. Box 297
Dodge City, KS 67801-0297

Wimberly Lawson Seale Wright & Daves, PLLC
PO Box 2231
Knoxville, TN 37901-2231

Window Unit
Airport Mail Facility
4440 Crittenden Dr
Louisville, KY 40221-9998

Windstream
1720 Galleria Blvd
Br 15 Lexington
Charlotte, NC 28270-2408

Windstream
PO Box 9001908
Louisville, KY 40290-1908

Winner Livestock Auction
Box 611
Winner, SD 57580-0611

Winona Stockyard
PO Box 429
Winona, MS 38967-0429

Winona Stockyard-custodial
c/o Bank of Winona
PO Box 231
Winona, MS 38967-0231

Wischmeier Trucking, Inc.
P.O. Box 244
Brownstown, IN 47220-0244

Witcher Livestock
First Interstate Bank
HC 46, Box 7621
Miles City, MT 59301

Wm E. Henderson
5763 Hodgenville Rd
Summersville, KY 42782

Wyatt Trucking, Inc
1791 Co Rd 472
Kinston, AL 36453-3437

Wyoming Livestock Board
c/o Craig Jones, Brand Inspect
Box 146
Elk Mountain, WY 82324-0146

XIT FEEDERS
2690 US HWY 54
DALHART, TX 79022-7232

Yankton Livestock Auction
P.O. Box 774
Yankton, SD 57078-0774

Amos Knopf
6987 Hwy 278 West
Ozan, AR 71855-9023

Anna Gayle Gibson
13140 Nebo Rd
Providence, KY 42450-9606

Bill Chase
1157 Harry King Road
Glasgow, KY 42141-8051

Bill Davis
7726 W. FM 2335
Christoval, TX 76935-3308

Bill Eberle
c/o Andrew T. Kight
Taft Stettinius & Hollister LLP
One Indiana Square, Suite 3500
Indianapolis, IN 46204-2023

Bobby Bynum
P. O. Box 43
Rankin, TX 79778-0043

Brent Keith
505 Marlo-Campbell Road
Columbia, KY 42728-5106

C. B. Gilbert
4374 Bloomfield Road
Taylorsville, KY 40071-9060

David H. Kleiman
Benesch Friedlander Coplan & Aronoff LLP
One American Square
Suite 2300
Indianapolis, IN 46282-0018

David L. Abt
210 N Main St
PO Box 128
Westby, WI 54667-0128

David L. Rings
1288 Frontage Road
Russell Springs, KY 42642-7871

Denver Capps
330 Frogue Road
Burkesville, KY 42717-8891

Donald K. Garrett
6759 Millersburg Road
Gambier, OH 43022-9776

Eddie Eicke
Eicke Ranch II
1188 County Rd 1202
Snyder, TX 79549

Edward Strickland
Highway 398
West Point, MS 39773

Elizabeth M. Lynch
Development Specialists, Inc.
6375 Riverside Drive
Suite 200
Dublin, OH 43017-5045

Frank Powell
700 W. Denger
Midland, TX 79705-5319

Gabriel Moreno
c/o Timothy T. Pridmore
McWhorter, Cobb & Johnson
1722 Broadway
Lubbock, TX 79401-3093

Gabriel Moreno
c/o Todd J. Johnston
McWhorter, Cobb & Johnson
1722 Broadway
Lubbock, TX 79401-3093

Gene Shipman
11401 E. Fm 1075
Happy, TX 79042-3422

James A. Knauer
Office of James A. Knauer
111 Monument Cir Ste 900
Indianapolis, IN 46204-5125

Jeremy Coffey
6205 Greensburg Road
Columbia, KY 42728-9487

Jimmy Brummett
7594 Hwy. 555
Glens Fork, KY 42741

Johnny Mayo Jr.
P. O. Box 317
Eldorado, TX 76936-0317

Mike Bradbury
4304 John Reagan
Marshall, TX 75672-2522

Mike Loy
668 P.D. Pyles Road
Columbia, KY 42728-9455

Monty Koller
Stites & Harbison
400 West Market Street
Suite 1800
Louisville, KY 40202-3352

Philip Martin
6853 Fairview Rd
Cookeville, TN 38501-9715

Robert Nichols
c/o Miller Dollorhide
210 Park Avenue Suite 2550
Oklahoma City, OK 73102-5609

Robert Rufenacht
4949 E. Lincoln Dr.
Paradise Valley, AZ 85253-4108

Russell DeCordova d/b/a deCordova Cattle Com
c/o Jeffrey J. Graham
Taft Stettinius & Hollister LLP
One Indiana Square, Suite 3500
Indianapolis, IN 46204-2023

Russell D. Garwood
c/o Andrew T. Kight
Taft Stettinius & Hollister LLP
One Indiana Square, Suite 3500
Indianapolis, IN 46204-2023 US

Sam Fousek
29972 396th Ave
Wagner, SD 57380-7124

Todd Rosenbaum
P.O. Box 141
Glade Spring, VA 24340-0141

Tom Svoboda
3065 AA Avenue
Herrington, KS 67449-5051

Travis Dicke
c/o Andrew T. Kight
Taft Stettinius & Hollister LLP
One Indiana Square, Suite 3500
Indianapolis, IN 46204-2023

Vernon Inman I
4460 Pulaski Highway
Culleoka, TN 38451-2025

Vernon Inman II
Route 2, Box 121
Culleoka, TN 38451

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

DirecTV
PO Box 60036
Los Angeles, CA 90060

Fifth Third Bank
38 Fountain Square Plaza
MD 10AT63
Cincinnati, OH 45263

(d)Fifth Third Bank
401 South 4th Ave
Louisville, KY 402023411

KU
1 Quality Street
Lexington, KY 40507

(d)KU
PO Box 539013
Atlanta, GA 30353-9013

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).

Allen Dietrich
Farmers Bank Of Carnegie
RR 2 Box 416
Carnegie, OK 73015-1066

Burke Livestock Auction
RR2 Box 33
Burke, SD 57523

CLAY J. CARTER
RT. 2 BOX 215
WAURIKA, OK 73573

DALLAS MCPHAIL
RT 1, BOX 106
MT. PARK, OK 73559

Dennis Neat
6198 Burkesville Rd
Columbia, KY 42728

Eddie Strickland
Bank First
3408 Hwy 389
Pheba, MS 39755

Edwin A. Strickland
3408 Hwy 389
Phela, MS 39755

Exchange
PO Box 490
404 South Main Ave.
Fayetteville, TN 37334

GARY CARTER
ROUTE 2, BOX 215
WAURIKA, OK 73573

Gary Carter
First Farmers National Bank
Route 2, Box 215
Waurika, OK 73573

H & B Trucking, L. L. C.
Kendall Bayless
Route 1, Box 15
Arnett, OK 73832

Halee Bunch
2821 Columbia Rd
Burkesville, KY 42717

(d)Halee Bunch
2821 Columbia Rd.
Burkesvile, KY 42717

Jeff Young
1299 Willow Grove School Rd
Allons, TN 38541

MARK VAUGHN
2441 POLLY BELL ROAD
PHEBA, MS 39755

MCPHAIL LAND & CATTLE
ROUTE 1, BOX 106
MT PARK, OK 73559

McPhail Land & Cattle
Stockman's Bank
Route 1, Box 106
Mt Park, OK 73559

Michael Wade Loula
Rt. 1 Box 50
Colony, OK 73021


Monte Haiar
R.R.1, Box 2
Fairfax, SD 57335

Randall Ellis
Ellis Livestock Hauling
5359 Mt. Hebron Road
Lancaster, KY 40444

Ronnie Lemons
HC 81, Box 287
Lewisburg, WV 24901


SAM COUNTISS
RR 2, BOX 24
WAURIKA, OK 73573

Schuchmann Transport
4560 S. Campbell Suite T
Springfield, MO 65810

Shawn Hamilton
Rt 1, Box 3980
Dora, MO 65637


Todd Lynn
195 Joe Lynn Rd.
Celing, TN 38551

Tommy Logsdon
757 St Johns Church Rd
Sunfish, KY 42210

Tony F. Setzer
Farm Credit Of Western Ok, PCA
Route 1, Box 39
Colony, OK 73021


Vaughn Kennemer
Rt.2, Box 4315
Elk City, OK 73644

WILLIAM BUSH
RT. 2, BOX 42
SNYDER, OK 73566

William Bush
Agpreference Credit Assoc. PCA
Rt. 2, Box 42
Snyder, OK 73566


(d)Dennis Neat
6198 Burkesville Road
Columbia, KY 42728

(d)Michael Wade Loula
Rt1, Box 50
Colony, OK 73021-9631


The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(u)Alabama Livestock Auction, Inc.

(u)Alton Darnell dba Darnell Alton Barn

(u)Arcadia Stockyard


(u)B & B Land & Livestock

(u)Bellar Feed Lots, Inc.

(u)Blue Grass Maysville Stockyards, LLC


(u)Blue Grass South Livestock Market, LLC

(u)Blue Grass Stockyards East, LLC

(u)Blue Grass Stockyards of Campbellsville, L

(u)Blue Grass Stockyards of Richmond, LLC

(u)Blue Grass Stockyards, LLC

(u)CPC Livestock, LLC

(u)Cactus Growers, Inc.

(u)Carroll County Livestock Sales Barn, Inc.

(u)Cattlemen's Livestock Market, Inc.

(u)Coffeyville Livestock Market, LLC

(u)Columbia Livestock Market, Inc.

(u)Crumpler Bros.

(u)Deere & Company

(u)Development Specialists, Inc.

(u)E4 Cattle Co., LLC

(u)Eagle Bay, Inc.

(u)East Tennessee Livestock Center, Inc.

(u)FPC Financial, f.s.b.

(u)Fifth Third Bank

(u)Francis J. Madison, Jeffrey Madison and Ma

(u)Friona Industries, LP

(u)GP Cattle LLC

(u)General Electric Capital Corporation

(u)Hardee Livestock Market, Inc.

(u)Intrust Bank, NA

(u)J&F Oklahoma Holdings, Inc.

(u)J&L Farms LLC

(u)Joplin Regional Stockyards

(u)Kentucky Cattlemen's Association

(u)Laurel Livestock Market Inc.

(u)Livestock Marketing Association

(u)Macon Stockyards, Inc.

(u)Madden Brothers

(du)Madden Brothers, LLC

(u)Madison County Livestock Market, Inc. d/b/

(u)Moseley Cattle Auction, LLC

(u)North Florida Livestock Market, Inc.

(u)Northwest Alabama Livestock Yard

(u)Nu-Technologies, Inc

(u)Oak Lake Cattle Co.

(u)Ocala Livestock Market, Inc.

(u)Okeechobee Livestock Market, Inc.

(u)Ozarks Regional Stockyard

(u)Peoples Bank & trust Co. of Pickett County

(u)Peoples Bank of Coldwater Kansas

(u)Piedmont Livestock Company, Inc.

(du)Piedmont Livestock, Inc.

(u)Randy Hoover & Son, LLC

(u)Ron Sizemore Trucking, Inc.

(u)Sage Builders LLC

(u)Sage Livestock LLC

(u)Sealy And Sons Livestock, LLP

(u)Southeast Livestock Exchange, LLC

(u)Stockman Oklahoma Livestock Marketing, Inc

(u)Sumter County Farmers Market, Inc.

(u)Supreme Cattle Feeders, L.L.C.

(u)The Bank of Kremlin

(u)United States Department of Agriculture, G

(u)Vermilion Ranch Corporation

(u)Weber & Rose, PSC

(u)Wells Fargo Bank, National Association

(u)Wimberly Lawson Wright Daves & Jones, PLLC

(u)Your Community Bank

(d)Bovine Medical Associates
1500 Soper Rd.
Carlisle, KY 40311-8083

(d)Cullman Stockyard, Inc.
c/o Thomas C. Scherer, Esq.
Bingham McHale LLP
2700 Market Tower
10 West Market Street
Indianapolis, IN 46204-4900

(u)David Alexander

(d)Fort Payne Stockyards
P.O. Box 681126
Fort Payne, AL 35968-1612

(du)Friona Industries, LP

(u)Garrett Dennison

(d)Judy Cebelak
614 Lane Allen Road
Lexington, KY 40504-3507

(d)Kenny Plowman
Centurylink
PO Box 1319
Charlotte, NC 28201-1319

(d)Peoples Livestock Auction
P.O. Box 268
Houston, MS 38851-0268

(d)Republic Bank and Trust Company
661 South Hurstbourne Parkway
Louisville, KY 40222-5079

(d)Tennessee Livestock Producers
P.O. Box 313
Columbia, TN 38402-0313

(d)Verizon
PO Box 920041
Dallas, TX 75392-0041

(u)Alton Darnell

(d)Billy Neat
705 B. Neat Road
Columbia, KY 42728-8500

(u)Brent Kuehny

(d)Clark Christensen
PO Box 442
Okolona, MS 38860-0442

(u)Daniel M. Byrd

(d)Gary S. Bell
P.O. Box 122
Edmonton, KY 42129-0122

(d)Gary S. Bell
PO Box 122
Edmonton, KY 42129-0122

(u)Glen Franklin

(u)Grant Gibson

(u)Kathryn Pry

(d)Matt Eller
PO Box 570
Okolona, MS 38860-0570

(u)Michael J Walro

(u)Phillip Taylor Reed
a/k/a Taylor Reed

(d)Rex Elmore
1817 Tobacco Road
Glasgow, KY 42141-8486

(u)Robert Rawls d/b/a Robert Rawls Livestock

(u)Ron P. Reed

(u)Travis Bellar

(u)Zeien II Larry

```
End of Label Matrix
Mailable recipients   1441
Bypassed recipients     99
Total                 1540
```