Exhibit A

FaegreBD.com

# FAEGRE BAKER
# DANIELS

USA ▾ UK ▾ CHINA

October 13, 2015

| | |
|---|---|
| Invoice | 31072360 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through September 30, 2015

| | |
|---|---|
| Services | 6,220.00 |
| **Invoice Total** | $ 6,220.00 |

**Due and Payable Upon Receipt**
**Thank You**



FAEGRE BAKER
DANIELS

FaegreBD.com                                                                                           USA · UK · CHINA

October 13, 2015                                                      Invoice        31072360
                                                                     Tax ID         41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

# Invoice Detail

| | |
|---|---|
| Client | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| Matter | Eastern Livestock Co., LLC |
| FaegreBD File | 984868.000001 |

For professional services rendered and disbursements incurred through September 30, 2015

## Professional Services

### Task: B002    Asset Disposition

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 09/09/15 | T.E. Hall | 1.70 | 782.00 | Review victim list with respect to reaching agreement on claims distribution |
| **Total B002** | | **1.70** | **$782.00** | |

### Task: B004    Case Administration

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 09/01/15 | S.B. Herendeen | 0.10 | 25.50 | Update master status spreadsheet following review of recently filed pleadings |
| 09/01/15 | S.B. Herendeen | 0.30 | 76.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 09/02/15 | S.B. Herendeen | 0.90 | 229.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.5); voicemail message from and telephone call to S. O'Neill regarding filing of motion and need for draft order (.1); revise, finalize and electronically file motion to continue (.2); draft, finalize and upload order (.1) |

300 N. Meridian Street ▿ Suite 2700
Indianapolis ▿ Indiana 46204-1750
Phone +1 317 237 0300 ▿ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 13, 2015
Page    2

Faegre Baker Daniels LLP
Invoice   31072360

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 09/03/15 | S.B. Herendeen | 0.20 | 51.00 | {Adversary proceedings} Draft order and revise motion to dismiss Garwood, Heine, and Haiar following email message from H. Mappes (.2) |
| 09/04/15 | S.B. Herendeen | 0.20 | 51.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 09/04/15 | S.B. Herendeen | 0.10 | 25.50 | Update master status spreadsheet following review of recently filed pleadings |
| 09/08/15 | S.B. Herendeen | 0.30 | 76.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 09/09/15 | S.B. Herendeen | 0.20 | 51.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 09/10/15 | S.B. Herendeen | 1.10 | 280.50 | {Adversary proceedings} Review and import recent pleading into document workspace and update master status spreadsheet (.7); draft scheduling orders following email message from S. Eikenberry (.4) |
| 09/11/15 | S.B. Herendeen | 0.20 | 51.00 | {Adversary proceedings} Finalize/upload scheduling orders following email message from S. Eikenberry |
| 09/11/15 | T.E. Hall | 0.90 | 414.00 | Begin to address information requests from litigants in anticipation of settlement conference |
| 09/11/15 | S.B. Herendeen | 0.40 | 102.00 | Update master status spreadsheet following review of recently filed pleadings (.1); email message to T. Froehlich at Kroger Gardis regarding current account balance following email message from K. Toner and review of quarterly report (.3) |
| 09/14/15 | S.B. Herendeen | 0.80 | 204.00 | Email messages with T. Froehlich at Kroger Gardis and K. Toner regarding bank account balance inquiry (.1); update master status spreadsheet following review of recently filed pleadings (.1); review/update list of settlement motions/orders and create list of open adversary proceedings following email message from H. Mappes (.5); email message to H. Mappes regarding open adversary proceedings that have approved settlements (.1) |
| 09/14/15 | S.B. Herendeen | 0.90 | 229.50 | {Adversary proceedings} Finalize/upload revised scheduling orders following email message from S. Eikenberry (.2); revise, finalize, and electronically file motion to dismiss following email message from H. Mappes (.2); email message to K. Goss regarding ECF issue (.1); update master status spreadsheet and eDockets calendar following review of recently filed pleadings (.4) |
| 09/15/15 | S.B. Herendeen | 0.40 | 102.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet (.2); revise, finalize and upload amended scheduling orders following email message from S. Eikenberry (.2) |
| 09/16/15 | S.B. Herendeen | 0.20 | 51.00 | Review recent settlement motions to determine settlement amounts following email message from H. Mappes |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 13, 2015
Page    3

Faegre Baker Daniels LLP
Invoice   31072360

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/16/15 | S.B. Herendeen | 0.30 | 76.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 09/17/15 | S.B. Herendeen | 1.50 | 382.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet (.4); draft agreed motions/orders extending deadlines following email message from S. Eikenberry (.8); revise, finalize and electronically file agreed motions (.3) |
| 09/21/15 | S.B. Herendeen | 0.60 | 153.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.6) |
| 09/22/15 | S.B. Herendeen | 0.60 | 153.00 | Email messages with H. Mappes regarding interpleader balances (.1); review master status spreadsheet and orders for release of funds to confirm that summary spreadsheet accurately reflects all interpleaded funds following email message from S. Eikenberry (.5) |
| 09/22/15 | S.B. Herendeen | 0.30 | 76.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| **Total B004** | | **10.50** | **$2,862.00** | |

### Task: B005    Claims Administration and Objections

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/28/15 | T.E. Hall | 0.40 | 184.00 | Follow-up on administrative open claims |
| 09/29/15 | T.E. Hall | 1.30 | 598.00 | Respond to emails related to proposed distribution list of seized assets; begin review of proposed list and claims register |
| **Total B005** | | **1.70** | **$782.00** | |

### Task: B007    Fee/Employment Applications

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/03/15 | T.E. Hall | 0.60 | 276.00 | Follow-up on outstanding invoices |
| 09/10/15 | T.E. Hall | 0.40 | 184.00 | Follow-up on proformas and fee applications for filing this month |
| **Total B007** | | **1.00** | **$460.00** | |

### Task: B010    Litigation

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/14/15 | T.E. Hall | 1.60 | 736.00 | Continue review and response of victim list sent by US Attorney with claims registered and settlement of seized assets |
| 09/17/15 | T.E. Hall | 1.30 | 598.00 | Continue response to litigant's request for information |
| **Total B010** | | **2.90** | **$1,334.00** | |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 13, 2015
Page    4

Faegre Baker Daniels LLP
Invoice   31072360

|  |  |
|---|---|
| **Total Hours** | **17.80** |

| **Total Services** | $ | 6,220.00 |
|---|---|---|
| **Invoice Total** | $ | **6,220.00** |

# FAEGRE BAKER DANIELS

Faegre␣␣.com                                                                USA · UK · CHINA

November 6, 2015                                         Invoice      31073656
                                                        Tax ID       41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

**Client**          James A. Knauer, as Chapter 11 Trustee,
                    Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**          Eastern Livestock Co., LLC
**FaegreBD File**   984868.000001

For professional services rendered and disbursements incurred through October 31, 2015

Services                                                                8,652.50

Disbursements                                                               3.80

**Invoice Total**                                              $        8,656.30

**Due and Payable Upon Receipt**
**Thank You**



FaegreBD.com                                                                                                    USA · UK · CHINA

November 6, 2015                                                          Invoice        31073656
                                                                         Tax ID         41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

# Invoice Detail

**Client**          James A. Knauer, as Chapter 11 Trustee,
                    Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**          Eastern Livestock Co., LLC
**FaegreBD File**   984868.000001

For professional services rendered and disbursements incurred through October 31, 2015

## Professional Services

### Task: B002   Asset Disposition

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 10/06/15 | T.E. Hall | 0.80 | 368.00 | Review new analysis of claims on victims list |
| 10/19/15 | T.E. Hall | 1.90 | 874.00 | Continue review of victim's list to claims list |
| **Total B002** | | **2.70** | **$1,242.00** | |

### Task: B004   Case Administration

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 10/03/15 | T.E. Hall | 1.90 | 874.00 | Continue accumulation of information pursuant to request from opposing counsel and in support of resolution |
| 10/07/15 | S.B. Herendeen | 0.20 | 51.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 10/09/15 | T.E. Hall | 1.30 | 598.00 | Update spreadsheet on receipts and fees to determine distribution and cash positions of estate |
| 10/12/15 | T.E. Hall | 1.20 | 552.00 | Pull motion to approve settlement on seized assets |
| 10/13/15 | T.E. Hall | 0.80 | 368.00 | Follow-up on asset forfeiture settlement |
| 10/13/15 | S.B. Herendeen | 0.20 | 51.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
November 6, 2015
Page    2

Faegre Baker Daniels LLP
Invoice   31073656

| Date | Name | Hours | $ | Value | Description |
|------|------|-------|---|-------|-------------|
| 10/15/15 | S.B. Herendeen | 0.20 | | 51.00 | {Adversary proceedings} Create current service lists regarding interpleader actions following telephone call from S. Sharp () |
| 10/19/15 | S.B. Herendeen | 0.10 | | 25.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 10/20/15 | S.B. Herendeen | 0.30 | | 76.50 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings (.2); update fee application summary spreadsheet (.1) |
| 10/20/15 | S.B. Herendeen | 0.20 | | 51.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 10/21/15 | S.B. Herendeen | 0.20 | | 51.00 | Electronically file certificate of service and update master status spreadsheet |
| 10/22/15 | S.B. Herendeen | 0.30 | | 76.50 | Update master status spreadsheet, eDockets calendar, and fee application summary spreadsheet following review of recently filed pleadings |
| 10/26/15 | S.B. Herendeen | 0.10 | | 25.50 | Update master status spreadsheet following review of recently filed pleadings |
| 10/26/15 | S.B. Herendeen | 0.40 | | 102.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 10/28/15 | T.E. Hall | 1.20 | | 552.00 | Review new financial statement update with respect to administrative claims, fee applications, and distributions |
| 10/28/15 | S.B. Herendeen | 0.10 | | 25.50 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings |
| 10/28/15 | S.B. Herendeen | 0.10 | | 25.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 10/29/15 | S.B. Herendeen | 0.10 | | 25.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 10/29/15 | S.B. Herendeen | 0.10 | | 25.50 | Update master status spreadsheet following review of recently filed pleadings |
| **Total  B004** | | **9.00** | **$3,607.00** | | |

**Task:  B007    Fee/Employment Applications**

| Date | Name | Hours | $ | Value | Description |
|------|------|-------|---|-------|-------------|
| 10/08/15 | T.E. Hall | 0.40 | | 184.00 | Follow-up on fee application |
| 10/08/15 | S.B. Herendeen | 1.60 | | 408.00 | Begin revising fee application following consultation with T. Hall (1.4); email messages with S. Blumer regarding missing invoice data (.2) |
| 10/09/15 | S.B. Herendeen | 2.00 | | 510.00 | Continue working on fee application following email messages with S. Blumer regarding timekeeper summary (1.8); prepare exhibits to fee application (.2) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
November 6, 2015
Page    3

Faegre Baker Daniels LLP
Invoice   31073656

| Date | Name | Hours | $   Value | Description |
|------|------|-------|-----------|-------------|
| 10/12/15 | S.B. Herendeen | 3.10 | 790.50 | Continue working on fee application (2.9); revise objection notice and order approving fee application (.1); forward draft application to T. Hall following consultation with S. Korn (.1) |
| 10/13/15 | T.E. Hall | 1.20 | 552.00 | Review and revise application for payment of fees and expenses |
| 10/14/15 | S.B. Herendeen | 0.10 | 25.50 | Consultation with and email message to T. Hall regarding eighth interim fee application |
| 10/15/15 | S.B. Herendeen | 0.10 | 25.50 | Revise fee application |
| 10/19/15 | S.B. Herendeen | 0.80 | 204.00 | Revise, finalize, electronically file and serve eighth fee application (.3); email message to K. Goss regarding hearing date (.1); revise, finalize, electronically file and serve notice (.2); update master status spreadsheet and eDockets calendar (.2) |
| 10/20/15 | T.E. Hall | 0.50 | 230.00 | Follow-up on fee application |
| **Total B007** | | **9.80** | **$2,929.50** | |

### Task: B010    Litigation

| Date | Name | Hours | $   Value | Description |
|------|------|-------|-----------|-------------|
| 10/21/15 | T.E. Hall | 1.90 | 874.00 | Continue review and revisions of victim list for settlement (verification of claims settlements) |
| **Total B010** | | **1.90** | **$874.00** | |
| | **Total Hours** | **23.40** | | |

**Total Services**                                                                 $      8,652.50

## Disbursements

| Description | Date | $  Value | Quantity |
|-------------|------|----------|----------|
| Online Docket Search | | 3.80 | |
| **Subtotal   Summarized Disbursements** | | | 3.80 |

**Total Disbursements**                                                            $           3.80

## Invoice Total                                                                $      8,656.30

300 N. Meridian Street ▿ Suite 2700
Indianapolis ▿ Indiana 46204-1750
Phone +1 317 237 0300 ▿ Fax +1 317 237 1000

# FAEGRE BAKER DANIELS

FaegreBD.com                                                                                              USA ▾ UK ▾ CHINA

December 4, 2015

Invoice      31075080
Tax ID       41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through November 30, 2015

| | |
|---|---:|
| Services | 1,484.50 |
| **Invoice Total** | $  **1,484.50** |

**Due and Payable Upon Receipt**
**Thank You**



FaegreBD.com                                                                USA ▾ UK ▾ CHINA

---

December 4, 2015                                          Invoice      31075080
                                                          Tax ID       41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

# Invoice Detail

**Client**        James A. Knauer, as Chapter 11 Trustee,
                  Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**        Eastern Livestock Co., LLC
**FaegreBD File**  984868.000001

For professional services rendered and disbursements incurred through November 30, 2015

## Professional Services

**Task: B004   Case Administration**

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 11/02/15 | S.B. Herendeen | 1.10 | 280.50 | {Adversary proceedings} Draft order and stipulation of dismissal of Franklin adversary following email message from D. DeNeal (.4); revise, finalize and electronically file application for entry of default, affidavit, and exhibits following email messages with S. Sharp (.6); review and import recent pleadings into document workspace and update master status spreadsheet (.1) |
| 11/04/15 | S.B. Herendeen | 0.20 | 51.00 | Update master status spreadsheet and eDockets calendar following review of recently filed pleading (.1); forward copy of settlement motion to W. Ponader, T. Hall, and D. DeNeal (.1) |
| 11/04/15 | S.B. Herendeen | 0.10 | 25.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 11/05/15 | S.B. Herendeen | 0.10 | 25.50 | Update master status spreadsheet following review of recently filed pleadings |
| 11/06/15 | S.B. Herendeen | 0.20 | 51.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
December 4, 2015
Page    2

Faegre Baker Daniels LLP
Invoice   31075080

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 11/09/15 | S.B. Herendeen | 0.60 | 153.00 | {Adversary proceedings} Revise, finalize and electronically file stipulation of dismissal following email message from D. DeNeal (.3); review and import recent pleadings into document workspace and update master status spreadsheet (.3) |
| 11/09/15 | T.E. Hall | 0.40 | 184.00 | Telephone call with J. Kennedy regarding Lorch decision determining cattle transactions as contemporaneous exchange |
| 11/09/15 | S.B. Herendeen | 0.20 | 51.00 | Finalize/upload order (.1); forward settlement notice to D. DeNeal (.1) |
| 11/11/15 | S.B. Herendeen | 0.10 | 25.50 | Update master status spreadsheet following review of recently filed pleading |
| 11/12/15 | S.B. Herendeen | 0.20 | 51.00 | Obtain claim information regarding Tate Ranch following email message from S. Eikenberry (.1); update master status spreadsheet following review of recently filed pleadings (.2) |
| 11/12/15 | S.B. Herendeen | 0.50 | 127.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 11/13/15 | S.B. Herendeen | 0.20 | 51.00 | Update master status spreadsheet and fee application summary spreadsheet following review of recently filed pleadings |
| 11/16/15 | S.B. Herendeen | 0.10 | 25.50 | Obtain copies of order and motion to settle with A. Kropf for S. Eikenberry (.1) |
| 11/17/15 | S.B. Herendeen | 0.10 | 25.50 | {Adversary proceedings} Review and import recent pleading into document workspace and update master status spreadsheet |
| 11/17/15 | S.B. Herendeen | 0.10 | 25.50 | Update master status spreadsheet following review of recently filed pleadings |
| 11/18/15 | S.B. Herendeen | 0.30 | 76.50 | Review adversary pleadings and forward notice of election and order approving a mediator for S. Eikenberry |
| 11/20/15 | S.B. Herendeen | 0.10 | 25.50 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings |
| 11/20/15 | S.B. Herendeen | 0.60 | 153.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet (.3); revise, finalize and electronically file joint motion to appoint mediator following email message from S. Eikenberry (.3) |
| 11/23/15 | S.B. Herendeen | 0.10 | 25.50 | Update master status spreadsheet following review of recently filed pleadings |
| 11/25/15 | S.B. Herendeen | 0.20 | 51.00 | Update master status and fee application summary spreadsheets following review of recently filed pleadings |
| **Total B004** | | **5.50** | **$1,484.50** | |
| | **Total Hours** | **5.50** | | |

| | | | | |
|---|---|---|---|---|
| **Total Services** | | | $ | 1,484.50 |
| **Invoice Total** | | | $ | **1,484.50** |

# FAEGRE BAKER
## DANIELS

FaegreBD.com                                                                    USA ▾ UK ▾ CHINA

January 12, 2016                                          Invoice      31076668
                                                         Tax ID       41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

**Client**          James A. Knauer, as Chapter 11 Trustee,
                    Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**          Eastern Livestock Co., LLC
**FaegreBD File**   984868.000001

For professional services rendered and disbursements incurred through December 31, 2015

Services                                                                 7,537.50

**Invoice Total**                                            $           7,537.50

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

FAEGRE BAKER
DANIELS

FaegreBD.com                                                                                          USA ▾ UK ▾ CHINA

January 12, 2016

| | |
|---|---|
| Invoice | 31076668 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through December 31, 2015

## Professional Services

### Task: B002   Asset Disposition

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 12/11/15 | T.E. Hall | 1.50 | 690.00 | Continue working on reconciling victim list/claims list for asset forfeiture settlement |
| 12/11/15 | T.E. Hall | 0.60 | 276.00 | Attend to seized assets claim assignment from Gibson estate |
| 12/18/15 | T.E. Hall | 0.80 | 368.00 | Further attention to settlement of forfeiture action |
| 12/22/15 | T.E. Hall | 0.80 | 368.00 | Telephone call with D. Caruso and US Attorney on status of approval of claims listing for distribution |
| 12/27/15 | T.E. Hall | 2.10 | 966.00 | Review and revise settlement motions and proposed orders for settlement of asset forfeiture development |
| 12/28/15 | T.E. Hall | 1.60 | 736.00 | Continue review and revisions to victim list of seized funds and settlement |
| **Total B002** | | **7.40** | **$3,404.00** | |

### Task: B004   Case Administration

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 12/01/15 | S.B. Herendeen | 0.40 | 102.00 | {Adversary proceedings} Revise, finalize and electronically file stipulation of dismissal following email message from K. Britton (.3); review and import recent pleadings into document workspace and update master status spreadsheet (.1) |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
January 12, 2016
Page    2

Faegre Baker Daniels LLP
Invoice   31076668

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 12/08/15 | S.B. Herendeen | 0.10 | 25.50 | {Adversary proceedings} Regarding-upload order following email messages with S. Eikenberry and K. Goss |
| 12/10/15 | S.B. Herendeen | 0.20 | 51.00 | Update master status spreadsheet following review of recently filed pleadings |
| 12/10/15 | S.B. Herendeen | 0.20 | 51.00 | {Adversary proceedings} Review and import recent pleading into document workspace and update master status spreadsheet |
| 12/22/15 | S.B. Herendeen | 0.50 | 127.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet (.2); revise, finalize and electronically file motions for extension of time following email message from S. Eikenberry (.3) |
| 12/22/15 | S.B. Herendeen | 0.40 | 102.00 | Update master status spreadsheet following review of recently filed pleadings (.2); obtain copies of First Bank's claims for T. Hall (.2) |
| 12/23/15 | S.B. Herendeen | 0.20 | 51.00 | {Adversary proceedings} Finalize/upload orders (.1); review and import recent pleadings into document workspace and update master status spreadsheet (.1) |
| 12/29/15 | S.B. Herendeen | 0.10 | 25.50 | Update master status spreadsheet following review of recently filed pleadings |
| 12/29/15 | T.E. Hall | 2.10 | 966.00 | Continue updating distribution analysis in preparation for closing the case in 2016 |
| 12/29/15 | S.B. Herendeen | 0.20 | 51.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.2) |
| 12/30/15 | S.B. Herendeen | 0.10 | 25.50 | Update master status spreadsheet following review of recently filed pleading |
| 12/30/15 | S.B. Herendeen | 0.10 | 25.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 12/30/15 | T.E. Hall | 1.60 | 736.00 | Update distribution spreadsheet and settlements of litigation |
| **Total B004** | | **6.20** | **$2,339.50** | |

### Task: B005    Claims Administration and Objections

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 12/22/15 | T.E. Hall | 2.40 | 1,104.00 | Review new claims listing and update with settlements and waivers |
| **Total B005** | | **2.40** | **$1,104.00** | |

### Task: B007    Fee/Employment Applications

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 12/03/15 | T.E. Hall | 1.50 | 690.00 | Record and reconcile administrative fee claims |
| **Total B007** | | **1.50** | **$690.00** | |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
January 12, 2016
Page    3

Faegre Baker Daniels LLP
Invoice   31076668

| Total Hours | 17.50 | | |
|---|---|---|---|

| Total Services | | $ | 7,537.50 |
|---|---|---|---|
| **Invoice Total** | | **$** | **7,537.50** |

FaegreBD.com                                                                          USA ▾ UK ▾ CHINA

# FAEGRE BAKER
## DANIELS

February 5, 2016

Invoice      31077890
Tax ID       41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

**Client**        James A. Knauer, as Chapter 11 Trustee,
                  Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**        Eastern Livestock Co., LLC
**FaegreBD File** 984868.000001

For professional services rendered and disbursements incurred through January 31, 2016

| | |
|---|---:|
| Services | 15,810.00 |
| Disbursements | 0.30 |
| **Invoice Total** | **$   15,810.30** |

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

FaegreBD.com

**FAEGRE BAKER
DANIELS**

USA ▾ UK ▾ CHINA

February 5, 2016

| | |
|---|---|
| Invoice | 31077890 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee,<br>Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through January 31, 2016

## Professional Services

### Task: B002   Asset Disposition

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 01/05/16 | T.E. Hall | 1.20 | 588.00 | Follow-up apparent settlement between bank and Newburn/Delcotto clients with respect to interpleaders and escrow |
| 01/05/16 | T.E. Hall | 0.80 | 392.00 | Further revisions to settlement agreements |
| 01/08/16 | T.E. Hall | 2.00 | 980.00 | Make additional revisions to claims listing on asset forfeiture and send to US Attorney |
| 01/11/16 | T.E. Hall | 0.40 | 196.00 | Respond to follow-up emails on US victim fund for distribution |
| 01/15/16 | T.E. Hall | 1.60 | 784.00 | Continue to try to determine final claims listing related to seized assets given assertions of proposed amendments to claims |
| 01/26/16 | T.E. Hall | 1.40 | 686.00 | Update claims listing based on proposed amended claims and settlements for asset forfeiture case |
| **Total B002** | | **7.40** | **$3,626.00** | |

### Task: B004   Case Administration

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
February 5, 2016
Page    2

Faegre Baker Daniels LLP
Invoice  31077890

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 01/04/16 | S.B. Herendeen | 0.30 | 79.50 | Create spreadsheet regarding outstanding settlement payments estate expects to receive following email message from K. Toner (.2); update master status spreadsheet following review of recently filed pleadings (.1) |
| 01/05/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleadings |
| 01/05/16 | S.B. Herendeen | 0.10 | 26.50 | {Adversary proceedings} Review and import recent pleading into document workspace and update master status spreadsheet |
| 01/06/16 | S.B. Herendeen | 0.20 | 53.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 01/07/16 | T.E. Hall | 3.40 | 1,666.00 | Follow-up on waivers of claims on Newburn/DelCotto and how that affects the seized funds and funds available in the estate |
| 01/07/16 | S.B. Herendeen | 0.20 | 53.00 | Email message to K. Toner and J. Knauer regarding remaining settlement payments (.1); consultation with T. Hall regarding upcoming tasks to wind-down case (.1) |
| 01/08/16 | S.B. Herendeen | 2.30 | 609.50 | Review monthly report prepared by Fogle Consulting and begin comparing to list of settlements (.2); review purchase money claims related pleadings (.2); meeting with T. Hall regarding project to summarize funds and settlements (.6); begin updating settlement summary spreadsheet (1.3) |
| 01/11/16 | T.E. Hall | 0.40 | 196.00 | Communications with claims agent on amended claims assertions by DelCotto/Newburn clients |
| 01/12/16 | T.E. Hall | 2.40 | 1,176.00 | Update settlement analysis and funds available for distribution based on current balances and updated settlements |
| 01/12/16 | S.B. Herendeen | 0.40 | 106.00 | {Adversary proceedings} Revise, finalize, and upload default judgment orders (Ike's Trucking; Randy Hoover & Son) following email message from S. Sharp |
| 01/13/16 | S.B. Herendeen | 5.00 | 1,325.00 | Continue updating settlement summary spreadsheet following review of numerous motions to approve settlement agreements |
| 01/13/16 | S.B. Herendeen | 0.70 | 185.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 01/14/16 | S.B. Herendeen | 2.80 | 742.00 | Continue updating settlement summary spreadsheet following review of numerous motions to approve settlement agreements |
| 01/14/16 | T.E. Hall | 0.50 | 245.00 | Follow-up again on status of settlements/open litigation |
| 01/15/16 | S.B. Herendeen | 0.50 | 132.50 | Update master status spreadsheet following review of recently filed pleadings (.1); update expected outstanding settlement payments following email messages from J. Jaffe, W. Ponader, S. Eikenberry, and S. O'Neill (.4) |
| 01/15/16 | S.B. Herendeen | 0.30 | 79.50 | {Adversary proceedings} Revise, finalize and electronically file motion for default judgment following email message from S. Sharp (.2); import recent pleading into document workspace and update master status spreadsheet (.1) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
February 5, 2016
Page    3

Faegre Baker Daniels LLP
Invoice   31077890

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 01/19/16 | S.B. Herendeen | 1.00 | 265.00 | Continue updating settlement summary spreadsheet following review of numerous motions to approve settlement agreements |
| 01/20/16 | S.B. Herendeen | 0.70 | 185.50 | Revise, finalize, electronically file and serve objection notice and motion to settle with T. Rosenbaum following email message from S. Eikenberry (.4); update master status spreadsheet and eDockets calendar following review of recently filed pleadings (.3) |
| 01/21/16 | T.E. Hall | 1.50 | 735.00 | Continue update and analysis of remaining matters for potentially closing the case |
| 01/21/16 | S.B. Herendeen | 0.10 | 26.50 | {Adversary proceedings} Review and import recent pleading into document workspace and update master status spreadsheet |
| 01/21/16 | S.B. Herendeen | 0.20 | 53.00 | Update master status spreadsheet following review of recently filed pleadings (.1); electronically file certificate of service (.1) |
| 01/22/16 | S.B. Herendeen | 0.30 | 79.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet eDockets calendar |
| 01/22/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleading |
| 01/26/16 | S.B. Herendeen | 0.30 | 79.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 01/26/16 | S.B. Herendeen | 1.30 | 344.50 | Update master status spreadsheet following review of recently filed pleading (.1); continue updating settlement summary spreadsheet following review of numerous motions to approve settlement agreements (1.2) |
| 01/27/16 | T.E. Hall | 2.80 | 1,372.00 | Continue updating settlement resolutions; adjusting claim totals and determining settlement with bank to complete case |
| 01/28/16 | T.E. Hall | 0.80 | 392.00 | Discuss final settlement with Bank and closing case |
| 01/28/16 | S.B. Herendeen | 1.80 | 477.00 | Continue updating settlement summary spreadsheet following review of numerous motions to approve settlement agreements (.2); review docket and spreadsheet regarding claim dispositions (1.6) |
| 01/28/16 | S.B. Herendeen | 0.20 | 53.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 01/29/16 | T.E. Hall | 1.60 | 784.00 | Review new claims filed for making changes to claim totals; send to US attorney |
| 01/29/16 | S.B. Herendeen | 2.30 | 609.50 | Continue review of docket and summary spreadsheets regarding claim dispositions, updating settlement summary spreadsheet |
| **Total  B004** | | **34.60** | **$12,184.00** | |
| | **Total Hours** | **42.00** | | |

**Total Services** 

$    15,810.00

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
February 5, 2016
Page    4

Faegre Baker Daniels LLP
Invoice  31077890

## Disbursements

| Description | Date | $ Value | Quantity |
|---|---|---|---|
| Online Docket Search | | 0.30 | |
| **Subtotal**  Summarized Disbursements | | | 0.30 |

Total Disbursements                                         $        0.30

**Invoice Total**                                     $     15,810.30

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

March 15, 2016

| | |
|---|---|
| Invoice | 31079536 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through February 29, 2016

| | | |
|---|---|---|
| Services | | 23,381.50 |
| **Invoice Total** | $ | **23,381.50** |

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000



FaegreBD.com                                                                USA ▾ UK ▾ CHINA

March 15, 2016                                              Invoice      31079536
                                                           Tax ID      41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| Client | James A. Knauer, as Chapter 11 Trustee,<br>Eastern Livestock Co., LLC in its Chapter 11 case |
| Matter | Eastern Livestock Co., LLC |
| FaegreBD File | 984868.000001 |

For professional services rendered and disbursements incurred through February 29, 2016

## Professional Services

### Task: B001   Asset Analysis and Recovery

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 02/01/16 | S.M. Eikenberry | 1.00 | 440.00 | Follow-up with court regarding Houch matter, send follow-up email to A. Kight regarding Stahl, Dicke and Eberle; do follow-up work regarding various matters; work on getting settlement agreement related to Tate Ranch |
| 02/12/16 | S.M. Eikenberry | 0.70 | 308.00 | Strategize regarding issues related to Colorado interpleader |
| Total B001 | | 1.70 | $748.00 | |

### Task: B002   Asset Disposition

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 02/04/16 | T.E. Hall | 1.20 | 588.00 | Follow-up with US Attorney again on final settlement and agreement on victim list; verify outstanding settlements |
| 02/11/16 | T.E. Hall | 2.10 | 1,029.00 | Continue resolution of victim claims list and claim objections |
| 02/15/16 | T.E. Hall | 3.00 | 1,470.00 | Telephone call with A. Sullivan and D. Caruso regarding finalizing claims/victim list; review claims listing and update on settlements |
| 02/17/16 | T.E. Hall | 1.60 | 784.00 | Continue review and revisions of settlement agreement and motion to approve |
| 02/18/16 | T.E. Hall | 0.30 | 147.00 | Respond to US Attorney on extension |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
March 15, 2016
Page 2

Faegre Baker Daniels LLP
Invoice 31079536

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 02/18/16 | T.E. Hall | 2.10 | 1,029.00 | Verify claims with BMC and update settlements; begin draft of settlement motion |
| 02/19/16 | T.E. Hall | 3.40 | 1,666.00 | Revise claims listing again for settlement and other payments; revise and send settlement agreement; telephone calls with BMC regarding claims updated analysis and receiver report |
| 02/22/16 | T.E. Hall | 3.00 | 1,470.00 | Communications with US attorney on final settlement; continue review and vetting of claims listing |
| 02/23/16 | T.E. Hall | 0.80 | 392.00 | Telephone call with A. Sullivan and D. Caruso regarding noticing and other matters related to claims to seized funds |
| 02/23/16 | T.E. Hall | 2.50 | 1,225.00 | Review new extension of district court case and continue resolution of claims listing |
| 02/24/16 | T.E. Hall | 1.30 | 637.00 | Communications related to filed amended claims and need to object |
| **Total B002** | | **21.30** | **$10,437.00** | |

### Task: B004    Case Administration

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 02/01/16 | S.B. Herendeen | 1.90 | 503.50 | {Adversary proceedings} Voicemail message and telephone call from S. O'Neill regarding withdrawal of appearances (.1); create list of active adversary proceedings (.1); draft numerous motions to withdraw appearance following review of local bankruptcy rules (1.1); revise, finalize and electronically file motions to withdraw appearance (.6) |
| 02/01/16 | S.B. Herendeen | 0.70 | 185.50 | Continue review of docket and summary spreadsheets regarding claim dispositions, updating settlement summary spreadsheet |
| 02/02/16 | S.B. Herendeen | 5.00 | 1,325.00 | Continue review of docket and summary spreadsheets regarding claim dispositions, updating settlement summary spreadsheet |
| 02/02/16 | S.B. Herendeen | 0.30 | 79.50 | {Adversary proceedings} Review deficiency notice, motion, and local rules following email message from S. Eikenberry (.2); import recent pleading into document workspace and update master status spreadsheet (.1) |
| 02/03/16 | S.B. Herendeen | 4.20 | 1,113.00 | Continue review of docket and summary spreadsheets regarding claim dispositions, updating settlement summary spreadsheet |
| 02/04/16 | S.B. Herendeen | 0.70 | 185.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 02/04/16 | S.B. Herendeen | 0.70 | 185.50 | Continue review of docket and summary spreadsheets regarding claim dispositions, updating settlement summary spreadsheet |
| 02/05/16 | S.B. Herendeen | 0.20 | 53.00 | Continue/finalize review of docket and summary spreadsheets regarding claim dispositions, updating settlement summary spreadsheet and forward same to T. Hall |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
March 15, 2016
Page    3

Faegre Baker Daniels LLP
Invoice   31079536

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 02/05/16 | S.B. Herendeen | 0.90 | 238.50 | {Adversary proceedings} Draft/revise separate motions for default judgment and affidavits in support {Ike's Trucking; Randy Hoover & Son (.5); prepare exhibits to affidavits (.2); revise, finalize and electronically file motions (.2) |
| 02/05/16 | S.M. Eikenberry | 0.20 | 88.00 | Finalize Tate Ranch settlement and email M. Safford regarding same |
| 02/08/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleading |
| 02/09/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleading |
| 02/09/16 | S.B. Herendeen | 0.30 | 79.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 02/11/16 | S.B. Herendeen | 0.20 | 53.00 | Update master status and settlement summary spreadsheets following review of recently filed pleadings |
| 02/12/16 | S.B. Herendeen | 0.40 | 106.00 | Research claims register for claims and any amendments filed by B. Keuhny, Dollar K Cattle, Bank of Kremlin, and M. Hohenberger following email message from K. Toner |
| 02/15/16 | S.B. Herendeen | 0.20 | 53.00 | Revise motion to discontinue repository and draft objection notice following email message from H. Mappes |
| 02/16/16 | S.B. Herendeen | 0.70 | 185.50 | {Adversary proceedings} Revise, finalize and electronically file motion for release of undisputed portion of remaining interpleaded funds following email messages from S. Eikenberry and S. Korn (.2); import recent pleadings into document workspace and update master status spreadsheet (.5) |
| 02/16/16 | S.M. Eikenberry | 0.70 | 308.00 | Telephone call with J. Knauer regarding issues related to Hohenberger; prepare for call with court; participate in status conference regarding interpleader matters |
| 02/17/16 | S.B. Herendeen | 0.40 | 106.00 | Revise, finalize, electronically file and serve motion to discontinue discovery repository following email messages with H. Mappes (.2); revise objection notice following email message to K. Goss (.1); update master status spreadsheet (.1) |
| 02/18/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleading |
| 02/19/16 | S.B. Herendeen | 0.50 | 132.50 | Review master status spreadsheet, omnibus claim objections, and orders following telephone call from T. Hall |
| 02/22/16 | S.B. Herendeen | 0.50 | 132.50 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings (.1); email message to K. Goss regarding status of notice concerning discovery repository motion (.1); revise, finalize, electronically file and serve objection notice (.3) |
| 02/22/16 | S.M. Eikenberry | 0.60 | 264.00 | Send follow-up email to A. Kight regarding outstanding cases; telephone call with A. Kight; follow-up with H. Mappes regarding Madison matter; telephone call with A. Kight |
| 02/24/16 | S.M. Eikenberry | 0.50 | 220.00 | Email to M. Hohenberger; prepare update email to court regarding pending matters |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
March 15, 2016
Page    4

Faegre Baker Daniels LLP
Invoice    31079536

| Date | Name | Hours | $  Value | Description |
|------|------|-------|---------|-------------|
| 02/24/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleadings |
| 02/24/16 | S.B. Herendeen | 0.80 | 212.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.3); draft objection notice regarding motion for release of funds following email message from S. Eikenberry (.2); revise, finalize and electronically file objection notice (.1); forward stipulations/orders of dismissal regarding adversaries against Franklin, Intrust and Anna Gayle Gibson to D. DeNeal (.2) |
| 02/25/16 | S.B. Herendeen | 0.10 | 26.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 02/25/16 | S.B. Herendeen | 0.80 | 212.00 | Consultation with T. Hall regarding creation of customized notices to victims (.1); review M. Theisen's draft settlement motion and draft objection notice (.7) |
| 02/25/16 | S.M. Eikenberry | 0.10 | 44.00 | Review email from M. Hohenberger |
| 02/26/16 | S.B. Herendeen | 0.20 | 53.00 | Update master status spreadsheet following review of recently filed pleadings (.1); update service list (.1) |
| 02/26/16 | S.M. Eikenberry | 0.20 | 88.00 | Finalize and send email to K. Goss regarding status of ELC cases; review and respond to email from M. Stafford regarding Tate settlement agreement; email to B. Johnston regarding same |
| 02/29/16 | S.B. Herendeen | 0.20 | 53.00 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings |
| 02/29/16 | S.B. Herendeen | 0.20 | 53.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| **Total B004** | | **22.80** | **$6,444.50** | |

Task:  B010    Litigation

| Date | Name | Hours | $  Value | Description |
|------|------|-------|---------|-------------|
| 02/02/16 | T.E. Hall | 2.90 | 1,421.00 | FOllow-up on settlement of seized funds; revise settlement agreement and begin drafting motion to approve settlement |
| 02/03/16 | T.E. Hall | 1.20 | 588.00 | Continue to review and revise settlement agreement and draft motion to approve |
| 02/15/16 | S.M. Eikenberry | 5.50 | 2,420.00 | Detailed review of prior pleadings with respect to interpled money and release of same in Friona case; draft motion to release additional interpled funds and related exhibit, outlining status of funds; finalize same for filing |
| 02/25/16 | T.E. Hall | 2.40 | 1,176.00 | Continue update and finalizing of final claims list |
| 02/29/16 | T.E. Hall | 0.30 | 147.00 | Respond to emails regarding continuance of stay |
| **Total B010** | | **12.30** | **$5,752.00** | |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
March 15, 2016
Page     5

Faegre Baker Daniels LLP
Invoice  31079536

|  | Total Hours | 58.10 |
|---|---|---|

| Total Services | $ | 23,381.50 |
|---|---|---|
| **Invoice Total** | **$** | **23,381.50** |

# FAEGRE BAKER DANIELS

FaegreBD.com

USA ▾ UK ▾ CHINA

April 8, 2016

| | |
|---|---|
| Invoice | 31080765 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through March 31, 2016

| | | |
|---|---|---|
| Services | | 15,539.50 |
| Disbursements | | 6.00 |
| **Invoice Total** | $ | 15,545.50 |

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000



FaegreBD.com

USA ▾ UK ▾ CHINA

April 8, 2016

Invoice      31080765
Tax ID       41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| Client | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| Matter | Eastern Livestock Co., LLC |
| FaegreBD File | 984868.000001 |

For professional services rendered and disbursements incurred through March 31, 2016

## Professional Services

### Task: B002    Asset Disposition

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/01/16 | T.E. Hall | 1.10 | 539.00 | Continue working on claims reconciliation for settlement of seized funds |
| 03/04/16 | T.E. Hall | 2.40 | 1,176.00 | Research final escrow fund amounts for drafting pleading to release all funds |
| 03/18/16 | T.E. Hall | 2.40 | 1,176.00 | Revise final claims listing for seized funds and revise motion to settle and compromise and order |
| 03/21/16 | T.E. Hall | 1.60 | 784.00 | Finalize claims listing and settlement motion and send to US Attorney and Gibson Trustee counsel |
| 03/23/16 | T.E. Hall | 0.60 | 294.00 | Follow-up on motion to settle seized assets and claims listing verification |
| **Total B002** | | **8.10** | **$3,969.00** | |

### Task: B004    Case Administration

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/01/16 | S.B. Herendeen | 0.90 | 238.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
April 8, 2016
Page    2

Faegre Baker Daniels LLP
Invoice   31080765

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/03/16 | T.E. Hall | 2.20 | 1,078.00 | Review outstanding matters needing closure, documents, etc. to be completed and closed; begin work out completion/closing documents |
| 03/04/16 | S.B. Herendeen | 0.20 | 53.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 03/04/16 | T.E. Hall | 1.00 | 490.00 | Continue work on ELC victim settlement |
| 03/07/16 | S.B. Herendeen | 2.00 | 530.00 | Work on obtaining mailing addresses for upcoming service of motion to compromise and settle for the forfeiture action upon numerous interested parties |
| 03/07/16 | T.E. Hall | 1.00 | 490.00 | Continue work on ELC victim settlement |
| 03/08/16 | S.B. Herendeen | 1.80 | 477.00 | Continue working on obtaining mailing addresses for upcoming service of motion to compromise and settle for the forfeiture action upon numerous interested parties |
| 03/10/16 | S.B. Herendeen | 0.40 | 106.00 | {Adversary proceedings} Draft order granting motion to release remaining funds and forward to S. Eikenberry for review |
| 03/10/16 | S.B. Herendeen | 0.40 | 106.00 | Continue working on obtaining mailing addresses for upcoming service of motion to compromise and settle for the forfeiture action upon numerous interested parties (.3); update master status spreadsheet and eDockets calendar following review of recently filed pleading (.1) |
| 03/11/16 | S.B. Herendeen | 1.40 | 371.00 | Continue working on obtaining mailing addresses for upcoming service of motion to compromise and settle for the forfeiture action upon numerous interested parties |
| 03/14/16 | S.B. Herendeen | 2.90 | 768.50 | Finalize/upload order (.1); update master status spreadsheet following review of recently filed pleading (.1); draft notice, order and motion to approve settlement with R. Stahl following email message from S. Eikenberry (.7); continue working on obtaining mailing addresses for upcoming service of motion to compromise and settle for the forfeiture action upon numerous interested parties (2.0) |
| 03/14/16 | S.B. Herendeen | 0.30 | 79.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 03/15/16 | S.B. Herendeen | 2.00 | 530.00 | Revise, finalize, electronically file and serve motion to settle with R. Stahl following email message from S. Eikenberry (.3); update master status spreadsheet and eDockets calendar (.2); continue working on obtaining mailing addresses for upcoming service of motion to compromise and settle for the forfeiture action upon numerous interested parties (1.5) |
| 03/16/16 | S.B. Herendeen | 0.20 | 53.00 | Electronically file certificate of service (.1); update master status spreadsheet following review of recently filed pleadings (.1) |
| 03/16/16 | T.E. Hall | 0.80 | 392.00 | Telephone call with J. Kennedy and A. Stafford regarding settlements of remaining matters |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
April 8, 2016
Page    3

Faegre Baker Daniels LLP
Invoice   31080765

| Date | Name | Hours | $  Value | Description |
|------|------|-------|---------|-------------|
| 03/17/16 | S.B. Herendeen | 0.10 | 26.50 | {Adversary proceedings} Review and import recent pleading into document workspace and update master status spreadsheet |
| 03/17/16 | S.B. Herendeen | 0.20 | 53.00 | Continue working on obtaining mailing addresses for upcoming service of motion to compromise and settle for the forfeiture action upon numerous interested parties |
| 03/17/16 | T.E. Hall | 2.40 | 1,176.00 | Update distribution analysis/administrative claims outstanding |
| 03/21/16 | S.B. Herendeen | 0.40 | 106.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 03/22/16 | S.B. Herendeen | 0.60 | 159.00 | Begin drafting notice, order, and motion to settle with Hohenberger Cattle following email message from S. Eikenberry |
| 03/22/16 | S.B. Herendeen | 0.90 | 238.50 | {Adversary proceedings} Review and import recent pleading into document workspace and update master status spreadsheet (.1); draft motions and orders for extension of time to respond to discovery following email message from S. Eikenberry (.8) |
| 03/23/16 | S.B. Herendeen | 0.50 | 132.50 | {Adversary proceedings} Revise, finalize and electronically file motions for extension of time and finalize/upload orders following email message from S. Eikenberry (.4); import recent pleadings into document workspace and update master status spreadsheet (.1) |
| 03/23/16 | T.E. Hall | 1.30 | 637.00 | Update financial analysis with respect to distribution and potential settlement with bank on entire case |
| 03/23/16 | S.B. Herendeen | 0.60 | 159.00 | Continue drafting notice, order, and motion to settle with Hohenberger Cattle |
| 03/24/16 | S.B. Herendeen | 0.30 | 79.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 03/25/16 | S.B. Herendeen | 0.80 | 212.00 | Update master status spreadsheet following review of recently filed pleadings (.1); draft notice, order, and motion to settle with Estate of Gary Tate and Tate Ranch following email message from S. Eikenberry (.7) |
| 03/28/16 | T.E. Hall | 1.40 | 686.00 | Telephone call with R. LaTour; pull latest distribution spreadsheet for analysis for updating |
| 03/28/16 | S.B. Herendeen | 1.00 | 265.00 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings (.2); revise, finalize, electronically file and serve motion to compromise and settle with Hohenberger Cattle (.4); revise, finalize, electronically file and serve motion to compromise and settle with Tate Ranch (.4) |
| 03/29/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleading |
| 03/30/16 | S.B. Herendeen | 0.20 | 53.00 | Electronically file certificate of service and update master status spreadsheet (.1); telephone call from T. Hall regarding fee application chart status (.1) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
April 8, 2016
Page    4

Faegre Baker Daniels LLP
Invoice   31080765

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/31/16 | S.B. Herendeen | 0.10 | 26.50 | Telephone call from T. Hall regarding filing and service of motion, notice, settlement agreement, and claims listing |
| Total B004 | | 28.40 | $9,798.50 | |

**Task: B005    Claims Administration and Objections**

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/15/16 | T.E. Hall | 1.20 | 588.00 | Telephone calls related to status of claims and amendments being filed |
| 03/17/16 | T.E. Hall | 0.70 | 343.00 | Telephone call with R. LaTour regarding status of distributions |
| Total B005 | | 1.90 | $931.00 | |

**Task: B010    Litigation**

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/09/16 | A.K. Castor | 0.80 | 204.00 | Review and revise motion for summary judgment |
| Total B010 | | 0.80 | $204.00 | |

**Task: B012    Plan and Disclosure Statement**

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/24/16 | T.E. Hall | 1.30 | 637.00 | Continue analysis for bank payment and potential settlement |
| Total B012 | | 1.30 | $637.00 | |
| | Total Hours | 40.50 | | |

Total Services                                                                    $    15,539.50

**Disbursements**

| Description | Date | $ Value | Quantity |
|-------------|------|---------|----------|
| Online Docket Search | | 6.00 | |
| Subtotal   Summarized Disbursements | | | 6.00 |

Total Disbursements                                                               $        6.00

**Invoice Total**                                                                 $    15,545.50

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

May 27, 2016

| | |
|---|---|
| Invoice | 31082915 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

**Client** James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
**Matter** Eastern Livestock Co., LLC
**FaegreBD File** 984868.000001

For professional services rendered and disbursements incurred through April 30, 2016

| | |
|---|---|
| Services | 18,659.00 |
| Disbursements | 771.90 |
| **Invoice Total** | $    **19,430.90** |

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000



FaegreBD.com

USA ▾ UK ▾ CHINA

May 27, 2016

| | |
|---|---|
| Invoice | 31082915 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

# Invoice Detail

| | |
|---|---|
| Client | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| Matter | Eastern Livestock Co., LLC |
| FaegreBD File | 984868.000001 |

For professional services rendered and disbursements incurred through April 30, 2016

## Professional Services

### Task: B004   Case Administration

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 04/01/16 | S.B. Herendeen | 4.50 | 1,192.50 | Consultation with T. Hall regarding notice, settlement motion, order, and agreed order (1.0); work on service label merge (1.3); revise notice, settlement motion, order, and agreed order (.8); email messages with M. Theisen regarding pleadings (.1); draft certificate of service (.2); update victim list exhibit following consultation with T. Hall (.3) revise, finalize, electronically file and serve settlement motion and notice (.7); update master status spreadsheet and eDockets calendar (.1) |
| 04/04/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleadings |
| 04/05/16 | S.B. Herendeen | 0.40 | 106.00 | Electronically file certificate of service (.1); revise, finalize and electronically file supplemental certificate of service (.2); update master status spreadsheet (.1) |
| 04/05/16 | T.E. Hall | 2.60 | 1,274.00 | Update settlements/assets/estimated outstanding liabilities and other matters to begin closing case |
| 04/05/16 | S.B. Herendeen | 1.10 | 291.50 | {Adversary proceedings} Revise, finalize and electronically file motion for summary judgment, brief, and appendix following email message from S. Eikenberry (.9); review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.2) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
May 27, 2016
Page     2

Faegre Baker Daniels LLP
Invoice   31082915

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 04/06/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet and settlement summary spreadsheet following review of recently filed pleading |
| 04/06/16 | T.E. Hall | 0.80 | 392.00 | Telephone calls with claimants regarding proposed settlement on seized funds |
| 04/06/16 | T.E. Hall | 0.20 | 98.00 | Telephone calls related to estate distribution of claims |
| 04/07/16 | S.B. Herendeen | 0.90 | 238.50 | Internet search for updated addresses following review of returned mail (.5); attention to regarding serving victim settlement notice {Robert Rawls d/b/a Robert Rawls Livestock; Sand Mountain Stockyard; Bertram Cattle Hauling LLC; Montgomery Stock Yard Inc} (.2); update master status spreadsheet following review of recently filed pleadings (.2) |
| 04/08/16 | S.B. Herendeen | 0.50 | 132.50 | Review settlement motion following message from R. Depolitte (.3); confirm claim transfers referenced in email message from ASM Capital's counsel (.2) |
| 04/11/16 | S.B. Herendeen | 1.10 | 291.50 | Update master status spreadsheet following review of recently filed pleading (.1); internet search for updated addresses following review of returned mail (.7); attention to regarding serving victim settlement notice {Linden Stockyards; Tri-County Livestock Exchange; Lane Cattle Company; Torque Transportation; Fredin Brothers; Mark Richmond} (.3) |
| 04/13/16 | T.E. Hall | 0.20 | 98.00 | Follow-up on distributions status |
| 04/14/16 | S.B. Herendeen | 0.10 | 26.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 04/18/16 | T.E. Hall | 0.80 | 392.00 | Telephone call to Trustee regarding bank distribution; telephone call to bank counsel regarding distribution and closing items in case |
| 04/18/16 | S.B. Herendeen | 0.10 | 26.50 | Upload orders granting settlement motions |
| 04/19/16 | S.B. Herendeen | 0.30 | 79.50 | Update master status spreadsheet, settlement summary spreadsheet, and eDockets calendar following review of recently filed pleadings |
| 04/20/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleadings |
| 04/22/16 | S.B. Herendeen | 0.30 | 79.50 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings |
| 04/22/16 | S.B. Herendeen | 0.20 | 53.00 | {Adversary proceedings} Draft appearance for H. Mappes in Madison Cattle adversary proceeding |
| 04/25/16 | S.B. Herendeen | 0.30 | 79.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 04/25/16 | S.B. Herendeen | 0.20 | 53.00 | Update master status spreadsheet following review of recently filed pleadings |
| 04/25/16 | S.B. Herendeen | 0.40 | 106.00 | {Adversary proceedings} Revise, finalize and electronically file joint motion to dismiss Hohenberger Cattle following email message from S. Eikenberry (.3); revise, finalize and electronically file appearance for H. Mappes (.1) |
| 04/26/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleading |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
May 27, 2016
Page    3

Faegre Baker Daniels LLP
Invoice  31082915

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 04/26/16 | S.B. Herendeen | 0.70 | 185.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet (.2); draft orders (motion to dismiss Hohenberger Cattle; motion for partial summary judgment against Holsted) following email messages from S. Eikenberry) (.5) |
| 04/27/16 | T.E. Hall | 1.90 | 931.00 | Begin to revise order on settlement of seized funds and update spreadsheet on further communications from S. Newborn |
| 04/28/16 | S.B. Herendeen | 1.30 | 344.50 | Update victim settlement spreadsheet following review of various email messages and pleadings (.8); internet search for updated mailing addresses (.1); revise victim settlement spreadsheet following review of proposed settlement order and email message from T. Hall (.3); update master status spreadsheet following review of recently filed pleading (.1) |
| 04/28/16 | T.E. Hall | 0.50 | 245.00 | Participate in telephonic hearing on settlement |
| 04/28/16 | S.B. Herendeen | 1.10 | 291.50 | {Adversary proceedings} Revise, finalize and upload orders following email messages from S. Eikenberry (.2); review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.8); attention to service of order (.1) |
| 04/29/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleadings |
| **Total  B004** | | **21.00** | **$7,140.00** | |

### Task: B010   Litigation

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 04/01/16 | T.E. Hall | 4.60 | 2,254.00 | Adjust notice of settlement and coordinate filing and mailing of notice to potential creditors; telephone call with counsel to Gibson Trustee; resolve outstanding claims listing issues and telephone calls with client regarding same |
| 04/05/16 | T.E. Hall | 0.40 | 196.00 | Return calls to creditors with questions on settlements with seized funds |
| 04/11/16 | T.E. Hall | 0.50 | 245.00 | Respond to credit questions on settlements |
| 04/12/16 | T.E. Hall | 2.50 | 1,225.00 | Telephone call with L. D. DelCotto and S. Newburn regarding proposed settlement and specific claims on seized funds; research opt-in issue with respect to claim reduction |
| 04/18/16 | A.K. Castor | 0.10 | 25.50 | Conference with S. Eikenberry regarding default judgment needed on defendant D. Green |
| 04/18/16 | T.E. Hall | 4.30 | 2,107.00 | Review new spreadsheet of claims provided by Newburn/DelCotto and check against filed claims; draft email of exceptions and issues; telephone call with J. O'Brien, counsel to Midwest Feeders |
| 04/19/16 | A.K. Castor | 0.30 | 76.50 | Review file to begin preparation of default against Don Green; locate appearance filed by counsel on his behalf and email S. Eikenberry regarding same |
| 04/19/16 | T.E. Hall | 1.80 | 882.00 | Complete research on Newburn/DelCotto amendments and send to same |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
May 27, 2016
Page    4

Faegre Baker Daniels LLP
Invoice   31082915

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 04/22/16 | T.E. Hall | 0.40 | 196.00 | Telephone call with A. Stafford regarding status of preference settlements and payments with respect to claims |
| 04/22/16 | T.E. Hall | 0.80 | 392.00 | Call with S. Newbern regarding claims amounts listed on settlement motion and determination of preference liability inclusion |
| 04/25/16 | T.E. Hall | 0.20 | 98.00 | Respond to questions from Lender related to settlement and objections filed |
| 04/25/16 | T.E. Hall | 0.70 | 343.00 | Respond to questions related to settlement and objections filed |
| 04/26/16 | T.E. Hall | 3.10 | 1,519.00 | Revise proposed order on settlement of seized funds; email correspondence with J. O'Brien regarding final claim of Midwest Feeders; review objection filed by S. Newbern for potential resolution; update final claims chart based on information received |
| 04/28/16 | T.E. Hall | 2.40 | 1,176.00 | Revise order and circulate to objectors and other parties following final settlements and claim determinations |
| 04/28/16 | T.E. Hall | 0.60 | 294.00 | Review email correspondence from S. Newbern regarding additional changes to claims and identify original claims and differences |
| **Total  B010** | | **22.70** | **$11,029.00** | |

### Task: B012    Plan and Disclosure Statement

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 04/04/16 | T.E. Hall | 0.60 | 294.00 | Follow-up on distribution planning |
| 04/05/16 | T.E. Hall | 0.40 | 196.00 | Follow-up on planned distributions |
| **Total  B012** | | **1.00** | **$490.00** | |
| | **Total Hours** | **44.70** | | |

**Total Services**                                                                                       $      18,659.00

## Disbursements

| Description | Date | $  Value | Quantity |
|---|---|---|---|
| Internal Copying/Printing | | 547.70 | 3862 |
| Online Docket Search | | 3.00 | |
| **Subtotal   Summarized Disbursements** | | 550.70 | |

| Description | Date | $  Value | Quantity |
|---|---|---|---|
| Postage Postage | 04/01/2016 | 221.20 | |
| **Subtotal   Postage** | | 221.20 | |

**Total Disbursements**                                                                  $_____771.90

## Invoice Total                                                                          $      19,430.90

300 N. Meridian Street ▼ Suite 2700
Indianapolis ▼ Indiana 46204-1750
Phone +1 317 237 0300 ▼ Fax +1 317 237 1000

80

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

June 23, 2016

| | |
|---|---|
| Invoice | 31084271 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

**Client**      James A. Knauer, as Chapter 11 Trustee,
               Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**       Eastern Livestock Co., LLC
**FaegreBD File**  984868.000001

For professional services rendered and disbursements incurred through May 31, 2016

| | | |
|---|---|---|
| Services | | 9,081.50 |
| Disbursements | | 688.20 |
| **Invoice Total** | $ | 9,769.70 |

**Due and Payable Upon Receipt**
**Thank You**



FaegreBD.com                                                                                                        USA ▾ UK ▾ CHINA

June 23, 2016                                                                    Invoice        31084271
                                                                                Tax ID         41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

# Invoice Detail

**Client**          James A. Knauer, as Chapter 11 Trustee,
                    Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**          Eastern Livestock Co., LLC
**FaegreBD File**   984868.000001

For professional services rendered and disbursements incurred through May 31, 2016

## Professional Services

### Task: B004    Case Administration

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 04/29/16 | T.E. Hall | 1.00 | 490.00 | Further revisions and communications with S. Newbern regarding final order and claims listing |
| 04/29/16 | T.E. Hall | 0.90 | 441.00 | Review post confirmation report and litigation status update |
| 05/02/16 | S.B. Herendeen | 0.50 | 132.50 | {Adversary proceedings} Draft, finalize and electronically file certificate of service (.2); review and import recent pleading into document workspace and update master status spreadsheet (.3) |
| 05/02/16 | S.B. Herendeen | 0.90 | 238.50 | Update master status spreadsheet following review of recently filed pleading (.1); draft motion to settle with Madison Cattle, notice, and order for H. Mappes (.8) |
| 05/03/16 | T.E. Hall | 0.40 | 196.00 | Further internal follow-up on financial and litigation status in case for reporting purposes |
| 05/03/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleading |
| 05/04/16 | T.E. Hall | 2.00 | 980.00 | Follow-up and call with R. LaTour regarding status of financial and litigation aspects of case |
| 05/05/16 | S.B. Herendeen | 0.20 | 53.00 | Update master status spreadsheet following review of recently filed pleadings |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 23, 2016
Page    2

Faegre Baker Daniels LLP<br>Invoice  31084271

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 05/06/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleadings |
| 05/09/16 | T.E. Hall | 0.70 | 343.00 | Review litigation update from Trustee for distribution analysis |
| 05/09/16 | S.B. Herendeen | 0.90 | 238.50 | Attention to service of order granting victim settlement motion (.6); draft certificate of service (.3) |
| 05/09/16 | S.B. Herendeen | 0.40 | 106.00 | {Adversary proceedings} Attempt to electronically file joint motion to dismiss Tate Ranch (.3); email messages with K. Goss regarding electronic filing issue (.1) |
| 05/10/16 | S.B. Herendeen | 0.30 | 79.50 | Attention to service of order (.1); revise, finalize and electronically file certificate of service (.2) |
| 05/10/16 | S.B. Herendeen | 0.20 | 53.00 | {Adversary proceedings} Voicemail message from and telephone call to M. Turner at Bankruptcy Court regarding electronic filing issue |
| 05/11/16 | S.B. Herendeen | 0.10 | 26.50 | {Adversary proceedings} Attention to ongoing ECF filing issue and email messages with S. Eikenberry regarding same |
| 05/11/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleading |
| 05/12/16 | S.B. Herendeen | 0.50 | 132.50 | {Adversary proceedings} Revise, finalize and electronically file joint motion to dismiss Tate Ranch following telephone call from M. Turner at Bankruptcy Court (.2); import recent pleading into document workspace and update master status spreadsheet (.1); draft, finalize and upload order following email message from S. Eikenberry (.2) |
| 05/12/16 | T.E. Hall | 0.80 | 392.00 | Follow-up on order status and other matters related to litigation settlements and closing case |
| 05/12/16 | S.B. Herendeen | 1.50 | 397.50 | Revise, finalize, electronically file and serve settlement motion (Madison Cattle) and objection notice following email message from H. Mappes (.4); finalize/upload order (.1); revise, finalize, electronically file and serve settlement motion (Eberle) and objection notice following email message from S. Eikenberry (.4); finalize/upload order (.1); revise, finalize, electronically file and serve settlement motion (Dicke) and objection notice following email message from S. Eikenberry (.4); update master status spreadsheet and eDockets calendar following review of recently filed pleadings (.1) |
| 05/13/16 | S.B. Herendeen | 0.20 | 53.00 | Draft, finalize and upload orders approving motions to settle with Eberle and Dicke (.2) |
| 05/13/16 | S.B. Herendeen | 0.10 | 26.50 | {Adversary proceedings} Review and import recent pleading into document workspace and update master status spreadsheet |
| 05/13/16 | T.E. Hall | 0.30 | 147.00 | Follow-up on order entry and respond to US attorney |
| 05/16/16 | S.B. Herendeen | 0.30 | 79.50 | Update master status spreadsheet following review of recently filed pleadings (.2); electronically file certificate of service (.1) |
| 05/17/16 | T.E. Hall | 0.60 | 294.00 | Follow-up on cash distribution analysis and proposal |
| 05/18/16 | S.B. Herendeen | 0.40 | 106.00 | {Adversary proceedings} Draft order granting motion for partial summary judgment following email message from S. Eikenberry (.3); finalize/upload order (.1) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 23, 2016
Page    3

Faegre Baker Daniels LLP
Invoice   31084271

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 05/18/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleadings |
| 05/19/16 | S.B. Herendeen | 0.20 | 53.00 | {Adversary proceedings} Revise, finalize and electronically file motion following email message from S. Eikenberry |
| 05/19/16 | S.B. Herendeen | 0.20 | 53.00 | Update master status spreadsheet following review of recently filed pleading (.1); update settlement summary spreadsheet (.1) |
| 05/20/16 | T.E. Hall | 1.00 | 490.00 | Follow-up on litigation projections and distribution analysis |
| 05/20/16 | S.B. Herendeen | 0.40 | 106.00 | {Adversary proceedings} Review and import recent pleading into document workspace and update master status spreadsheet (.1); draft order granting motion to release funds and forward to S. Eikenberry for review (.3) |
| 05/24/16 | S.B. Herendeen | 0.80 | 212.00 | {Adversary proceedings} Revise, finalize, electronically file and serve motion to release remaining funds following email message from S. Eikenberry (.4); draft order (.2); import recent pleading into document workspace and update master status spreadsheet (.2) |
| 05/25/16 | T.E. Hall | 0.30 | 147.00 | Address questions related to Denver Capp filings with respect to seized funds |
| 05/25/16 | S.B. Herendeen | 0.90 | 238.50 | {Adversary proceedings} Draft, finalize, electronically file and serve objection notice following email message from K. Toner (.7); import recent pleading into document workspace and update master status spreadsheet and eDockets calendar (.2) |
| 05/26/16 | S.B. Herendeen | 0.70 | 185.50 | {Adversary proceedings} Draft, finalize, electronically file and serve objection notice (.4); update master status spreadsheet and eDockets calendar (.3) |
| 05/26/16 | S.B. Herendeen | 0.20 | 53.00 | Update master status spreadsheet following review of recently filed pleadings (.1); email messages with S. Eikenberry regarding settlement orders (.1) |
| 05/31/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleadings |
| 05/31/16 | S.B. Herendeen | 2.70 | 715.50 | {Adversary proceedings} Draft numerous motions to withdraw appearance for S. Eikenberry (1.2); create list of cases for K. Toner to file appearance (.1); revise, finalize and electronically file Application for Entry of Default following email message from S. Eikenberry (.4); import recent pleadings into document workspace and update master status spreadsheet (.2); draft, finalize, electronically file and serve appearances for K. Toner (.8) |
| **Total B004** | | **21.10** | **$7,391.50** | |

### Task: B010    Litigation

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 05/05/16 | T.E. Hall | 1.30 | 637.00 | Revise litigation summary for seeking closure of cases |
| 05/06/16 | T.E. Hall | 0.30 | 147.00 | Get update on litigation not handled by FaegreBD to include in report |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
June 23, 2016
Page   4

Faegre Baker Daniels LLP
Invoice   31084271

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 05/18/16 | T.E. Hall | 0.60 | 294.00 | Follow-up on District Court pleadings to settle seized funds issue |
| 05/24/16 | A.K. Castor | 0.10 | 25.50 | Conference with S. Eikenberry regarding default judgment needed |
| 05/26/16 | A.K. Castor | 0.70 | 178.50 | Begin draft default judgment pleadings for D. Green; conference with S. Eikenberry regarding same |
| 05/31/16 | A.K. Castor | 1.60 | 408.00 | Conference with S. Eikenberry; complete draft of default judgment pleadings |
| **Total  B010** | | **4.60** | **$1,690.00** | |
| | **Total Hours** | **25.70** | | |

| | | | | |
|--|--|--|--|--|
| **Total Services** | | | $ | **9,081.50** |

## Disbursements

| Description | Date | $ Value | Quantity | |
|-------------|------|---------|----------|--|
| Internal Copying/Printing | | 507.60 | 3384 | |
| **Subtotal  Summarized Disbursements** | | | | 507.60 |

| Description | Date | $ Value | Quantity | |
|-------------|------|---------|----------|--|
| Postage Postage | 05/12/2016 | 180.60 | | |
| **Subtotal  Postage** | | | | 180.60 |

| | | | | |
|--|--|--|--|--|
| **Total Disbursements** | | | $ | **688.20** |

| | | | | |
|--|--|--|--|--|
| **Invoice Total** | | | $ | **9,769.70** |

# FAEGRE BAKER
## DANIELS

FaegreBD.com                                                              USA ▾ UK ▾ CHINA

July 8, 2016                                              Invoice        31084946
                                                          Tax ID        41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN


## Invoice Summary


**Client**        James A. Knauer, as Chapter 11 Trustee,
                  Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**        Eastern Livestock Co., LLC
**FaegreBD File** 984868.000001


For professional services rendered and disbursements incurred through June 30, 2016


Services                                                                     6,050.50

Disbursements                                                                    2.55

**Invoice Total**                                          $          **6,053.05**


**Due and Payable Upon Receipt**
**Thank You**

FaegreBD.com

# FAEGRE BAKER DANIELS

USA ▾ UK ▾ CHINA

July 8, 2016

Invoice     31084946
Tax ID      41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| Client | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| Matter | Eastern Livestock Co., LLC |
| FaegreBD File | 984868.000001 |

For professional services rendered and disbursements incurred through June 30, 2016

## Professional Services

**Task: B004   Case Administration**

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 06/01/16 | S.B. Herendeen | 0.30 | 79.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 06/02/16 | S.B. Herendeen | 0.10 | 26.50 | Finalize/upload settlement orders |
| 06/02/16 | S.B. Herendeen | 0.10 | 26.50 | {Adversary proceedings} Review and import recent pleading into document workspace and update master status spreadsheet |
| 06/03/16 | S.B. Herendeen | 2.10 | 556.50 | {Adversary proceedings} Revise, finalize, electronically file and serve motions to withdraw appearance for S. Eikenberry (.9); draft, finalize and electronically file certificate of service (.2); review and import recent pleadings into document workspace and update master status spreadsheet (1.0) |
| 06/03/16 | S.B. Herendeen | 0.30 | 79.50 | Update master status spreadsheet and settlement summary spreadsheet following review of recently filed pleadings |
| 06/06/16 | T.E. Hall | 2.40 | 1,176.00 | Begin draft of pleadings to complete open docket items in anticipation of closing case |
| 06/06/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleadings |
| 06/08/16 | S.B. Herendeen | 0.10 | 26.50 | {Adversary proceedings} Finalize/upload order granting motion to release funds (.1) |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
July 8, 2016
Page    2

Faegre Baker Daniels LLP
Invoice   31084946

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 06/09/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleading |
| 06/10/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleading |
| 06/10/16 | S.B. Herendeen | 0.80 | 212.00 | {Adversary proceedings} Finalize/upload order (.1); import recent pleadings into document workspace and update master status spreadsheet (.2); attention to service of order (.3); draft, finalize and electronically file certificate of service (.2) |
| 06/13/16 | S.B. Herendeen | 0.10 | 26.50 | {Adversary proceedings} Review and import recent pleading into document workspace and update master status spreadsheet |
| 06/14/16 | S.B. Herendeen | 0.10 | 26.50 | {Adversary proceedings} Review and import recent pleading into document workspace and update master status spreadsheet |
| 06/15/16 | S.B. Herendeen | 0.20 | 53.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 06/16/16 | S.B. Herendeen | 0.20 | 53.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 06/16/16 | T.E. Hall | 2.00 | 980.00 | Continue research and drafting pleadings to close out open issues on docket |
| 06/17/16 | S.B. Herendeen | 0.90 | 238.50 | {Adversary proceedings} Create report of all adversary proceedings and create spreadsheet summarizing current status for K. Toner |
| 06/20/16 | S.B. Herendeen | 1.60 | 424.00 | {Adversary proceedings} Draft affidavit and motion for entry of default judgment against D. Green following email messages from K. Toner (.9); review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.3); revise, finalize and electronically file motion for default judgment and affidavit following email message from K. Toner (.2); draft, finalize and upload order (.2) |
| 06/23/16 | T.E. Hall | 0.40 | 196.00 | Review new financial reporting for update to distribution analysis |
| 06/24/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleadings |
| 06/24/16 | T.E. Hall | 0.60 | 294.00 | Call from creditor regarding claim to seized funds (.3); attend to S. Newbern's email regarding address change (.3) |
| 06/29/16 | T.E. Hall | 0.30 | 147.00 | Return call from creditor on payment expectation from seized funds |
| 06/30/16 | T.E. Hall | 0.60 | 294.00 | Respond to questions on seized assets procedures given court approvals |
| **Total B004** | | **13.60** | **$5,021.50** | |

Task: B010    Litigation

300 N. Meridian Street ▼ Suite 2700
Indianapolis ▼ Indiana 46204-1750
Phone +1 317 237 0300 ▼ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
July 8, 2016
Page    3

Faegre Baker Daniels LLP
Invoice   31084946

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 06/02/16 | T.E. Hall | 0.60 | 294.00 | Follow-up on US attorney seeking approval of district court |
| 06/13/16 | T.E. Hall | 0.90 | 441.00 | Review and revise motion to settle asset forfeiture case in Kentucky District Court |
| 06/16/16 | T.E. Hall | 0.60 | 294.00 | Follow-up on closing out litigation matters |
| Total  B010 | | 2.10 | $1,029.00 | |
| | Total Hours | 15.70 | | |

**Total Services** $    6,050.50

## Disbursements

| Description | Date | $  Value | Quantity |
|-------------|------|----------|----------|
| Online Docket Search | | 0.50 | |
| Subtotal   Summarized Disbursements | | | 0.50 |

| Description | Date | $  Value | Quantity |
|-------------|------|----------|----------|
| Jay Jaffe US Bank Firm Card - Texas Secretary of State - Business entity searches as of 4/28/16 | 06/28/2016 | 2.05 | |
| Subtotal   Anticipated Disbursements | | | 2.05 |

**Total Disbursements** $         2.55

**Invoice Total** $    6,053.05

FaegreBD.com

# FAEGRE BAKER
# DANIELS

USA ▾ UK ▾ CHINA

October 30, 2015

| | |
|---|---|
| Invoice | 31073317 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through September 30, 2015

| | | |
|---|---|---|
| Services | | 8,926.50 |
| Disbursements | | 249.00 |
| **Invoice Total** | $ | 9,175.50 |

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

# FAEGRE BAKER
## DANIELS

FaegreBD.com                                                                    USA ▪ UK ▪ CHINA

October 30, 2015

| | | |
|---|---|---|
| Invoice | | 31073317 |
| Tax ID | | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| Client | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| Matter | Litigation |
| FaegreBD File | 984868.000003 |

For professional services rendered and disbursements incurred through September 30, 2015

## Professional Services

### Task: B004   Case Administration

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 09/24/15 | T.E. Hall | 1.50 | 2 | Gather information for litigants in advance of settlement |
| **Total B004** | | **1.50** | **$690.00** | |

### Task: B010   Litigation

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 09/01/15 | S.G. O'Neill | 0.60 | 2 | Communicate with court and Madison counsel regarding schedule issues in Madison adversary; review Madison's exhibit and witness lists |
| 09/02/15 | S.G. O'Neill | 0.60 | 2 | Draft motion to continue trial and pretrial deadlines in Madison; communicate with court regarding scheduling issues; review orders in Dicke and Eberle matters |
| 09/03/15 | H.A. Mappes | 0.10 | 1 | Review proposed dismissal orders (Janousek AP) |
| 09/03/15 | S.G. O'Neill | 0.10 | 2 | Communication with Court regarding Madison adversary |
| 09/03/15 | S.M. Eikenberry | 1.30 | 2 | Review and respond to email from Kropf attorney (.4); review email from Eberle Attorney regarding counteroffer and review prior emails and documents regarding same (.4); draft recommendation to Trustee regarding Eberle (.5) counteroffer |
| 09/03/15 | K.M. Toner | 0.10 | 2 | Communicate regarding Hohenberger claims |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 30, 2015
Page    2

Faegre Baker Daniels LLP<br>Invoice   31073317

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 09/03/15 | K.M. Toner | 0.10 | 1 | Reply to questions regarding settlement payment {Janousek} |
| 09/04/15 | S.G. O'Neill | 0.20 | 2 | Attention to scheduling issues for Madison adversary |
| 09/07/15 | K.M. Toner | 0.10 | 2 | Reply to L. D. DelCotto {Interpleaders} |
| 09/08/15 | S.G. O'Neill | 0.40 | 2 | Communications with court and opposing counsel regarding issues related to Madison adversary |
| 09/08/15 | S.M. Eikenberry | 0.10 | 2 | Finalize and send email to Trustee with recommendation regarding Eberle case |
| 09/09/15 | S.G. O'Neill | 0.30 | 2 | Work on issues related to potential settlement in Madison adversary (.2); communication with court regarding scheduling issues in Madison (.1) |
| 09/09/15 | K.M. Toner | 1.50 | 2 | Prepare and participate in conference call with L. D. DelCotto and S. Newbern (.5); communications with J. Lovell regarding Cactus claim to excess funds and additional teleconferences regarding remaining funds and status conference (1.0) {Interpleaders} |
| 09/09/15 | K.M. Toner | 0.30 | 2 | Emails to J. Kennedy, et al. {Collections} |
| 09/10/15 | K.M. Toner | 1.00 | 2 | Study requests for data, balances, and records from L. DelCotto and S. Newbern (.4); forward to Trustee with recommendations (.3); reply to L. D. DelCotto (.3) {Interpleaders} |
| 09/10/15 | K.M. Toner | 1.50 | 2 | Prepare for and participate in status conference (.6); meetings with S. Eikenberry and teleconferences regarding current balances and expected payments (.7); email to J. Lovell (.2) {Interpleaders} |
| 09/10/15 | S.M. Eikenberry | 1.70 | 2 | Strategize regarding interpleader matters (.1); review prior orders regarding funds in Kansas interpleader matter (.4); participate in status conference regarding interpleader matters and Rosenbaum (.7); review Rosenbaum discovery responses (.5) |
| 09/10/15 | H.A. Mappes | 0.30 | 1 | Emails regarding status conference and settlement issues (Janousek) |
| 09/11/15 | S.M. Eikenberry | 0.10 | 2 | Finalize scheduling orders in Fredin and Innovative cases |
| 09/11/15 | K.M. Toner | 0.50 | 2 | Communicate with J. Lovell regarding disputed Cactus Stake and settlement agreement (.2); attention to proposed orders (.3) {Interpleaders} |
| 09/13/15 | H.A. Mappes | 0.30 | 2 | Review email from K. Toner regarding settlement status; task S. Herendeen with compiling information [Interpleaders] |
| 09/13/15 | H.A. Mappes | 0.10 | 1 | Task S. Herendeen with filing motion to dismiss (Janousek AP) |
| 09/14/15 | H.A. Mappes | 0.10 | 1 | Attention to dismissal papers and emails with K. Goss regarding same (Janousek) |
| 09/14/15 | S.M. Eikenberry | 1.00 | 2 | Detailed review of Friona pleadings to determine parties remaining who can be defaulted or otherwise removed from case |
| 09/14/15 | K.M. Toner | 1.20 | 2 | Work with S. Herendeen and collect data and records for L. DelCotto and S. Newbern; review new scheduling orders; forward information and letter to claimants' counsel {Interpleaders} |
| 09/15/15 | K.M. Toner | 0.50 | 2 | Emails to Trustee; letter to L. DelCotto {Interpleaders} |
| 09/15/15 | H.A. Mappes | 0.20 | 2 | Conference with K. Toner regarding settlement status and information gathering (Interpleaders) |
| 09/15/15 | S.M. Eikenberry | 0.70 | 2 | Telephone call with A. Kight regarding Eberle and Dicke matters |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 30, 2015
Page    3

Faegre Baker Daniels LLP
Invoice    31073317

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 09/16/15 | H.A. Mappes | 0.30 | 2 | Telephone conference and email with M. Stafford regarding settlement information |
| 09/17/15 | S.M. Eikenberry | 0.10 | 2 | Attention to preparation of extensions of time in the Eberle and Dicke matters |
| 09/17/15 | K.M. Toner | 0.40 | 2 | Letter to L. D. DelCotto regarding settlement payments (.2); teleconference with H. Mappes (.2) {Interpleaders} |
| 09/22/15 | S.M. Eikenberry | 0.30 | 2 | Review email regarding questions about funds in interpleaders; review information regarding same and edit spreadsheet regarding funds; send response email to same {Interpleaders} |
| 09/22/15 | H.A. Mappes | 0.10 | 2 | Email with S. Herendeen and S. Eikenberry regarding interpleader totals |
| 09/24/15 | K.M. Toner | 0.10 | 2 | Reply to L. D. DelCotto regarding requested data {Interpleaders} |
| 09/25/15 | H.A. Mappes | 0.40 | 2 | Email L. DelCotto interpleader and settlement sums |
| 09/28/15 | S.M. Eikenberry | 0.40 | 2 | Email A. Kight regarding matters; email Rosenbaum attorney regarding discovery; conference with S. Sharp regarding evaluating any remaining parties in the Friona matter |
| 09/30/15 | S.G. O'Neill | 0.20 | 2 | Communicate with client regarding Madison adversary and potential settlement (.1); communicate with Atkinson's counsel regarding status (.1) |

| Total  B010 | | 17.30 | $8,236.50 | |
| | Total Hours | 18.80 | | |

| Total Services | | | $ | 8,926.50 |

## Disbursements

| Description | Date | $  Value | Quantity |
|-------------|------|----------|----------|
| Miscellaneous Expense Disbursements - K. M. Toner Data Charges for Trustee Document Repository (The BrickFTP Team/Action Ver, LLC) -  September 2015 | 09/21/2015 | 249.00 | |

| Subtotal  Miscellaneous Expense Disbursements | | | 249.00 |

| Total Disbursements | | | $ | 249.00 |

| Invoice Total | | | $ | 9,175.50 |

# FAEGRE BAKER DANIELS

FaegreBD.com                                                                                    USA · UK · CHINA

November 30, 2015

Invoice        31074805
Tax ID        41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

**Client**          James A. Knauer, as Chapter 11 Trustee,
                    Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**          Litigation
**FaegreBD File**   984868.000003

For professional services rendered and disbursements incurred through October 31, 2015

Services                                                                            7,967.50

Disbursements                                                                         249.00

**Invoice Total**                                                        $          8,216.50

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

FAEGRE BAKER
DANIELS

FaegreBD.com                                                                                    USA ▾ UK ▾ CHINA

November 30, 2015                                              Invoice        31074805
                                                              Tax ID        41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| Client | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| Matter | Litigation |
| FaegreBD File | 984868.000003 |

For professional services rendered and disbursements incurred through October 31, 2015

## Professional Services

### Task: B010    Litigation

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 10/01/15 | S.G. O'Neill | 1.10 | 2 | Work on issues related to potential settlement of Madison adversary (.6); communicate with trustee and Madison counsel regarding same (.5) |
| 10/02/15 | S.M. Eikenberry | 0.10 | 2 | Send follow-up emails to counsel for Rosenbaum and Eberle/Stahl/Dicke |
| 10/02/15 | S.E. Sharp | 0.30 | 2 | Review interpleader file for passive parties and potential default judgments |
| 10/06/15 | S.G. O'Neill | 0.80 | 2 | Communicate with opposing counsel regarding status settlement (.3); pretrial preparation (.5) |
| 10/06/15 | K.M. Toner | 0.30 | 2 | Locate data and reply to M. Gilberson {Interpleaders} |
| 10/08/15 | S.M. Eikenberry | 0.10 | 2 | Review and respond to email from counsel for Rosenbaum |
| 10/09/15 | S.E. Sharp | 0.30 | 2 | Review interpleader file and order regarding denial effect of failure to respond to claims |
| 10/09/15 | H.A. Mappes | 0.50 | 2 | Conference with S. Sharp regarding interpleader docket and study docket for possible defaults |
| 10/09/15 | S.G. O'Neill | 0.50 | 2 | Communicate with opposing counsel in Madison adversary (regarding discovery and settlement issues); analysis regarding same |
| 10/12/15 | H.A. Mappes | 0.30 | 2 | Conference with S. ONeill regarding discovery issues (Madison) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
November 30, 2015
Page    2

Faegre Baker Daniels LLP
Invoice   31074805

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 10/12/15 | S.G. O'Neill | 1.00 | 2 | Work on Madison adversary regarding analysis regarding document production issues (.7); communicate with opposing counsel regarding same and scheduling issues (.3) |
| 10/13/15 | S.G. O'Neill | 0.90 | 2 | (Madison) Communicate with opposing counsel regarding settlement and scheduling (.1); prepare for and participate in pretrial conference with Court (.1); analysis regarding issues related to documents and discovery (.5); (Atkinson) work on issues related to settlement (.2) |
| 10/13/15 | S.M. Eikenberry | 0.30 | 2 | Telephone call with Rosenbaum attorneys (Collections) |
| 10/13/15 | S.M. Eikenberry | 0.20 | 2 | Telephone call with A. Kight regarding Eberle/Dicke/Stahl Adversary |
| 10/13/15 | K.M. Toner | 0.10 | 2 | Email regarding court pretrial {Madison} |
| 10/14/15 | K.M. Toner | 1.60 | 2 | Telephone conferences regarding current professional fees, remaining claimants, account balances, and collect data as to expected funds remaining {Interpleaders} |
| 10/15/15 | S.M. Eikenberry | 0.10 | 2 | Review email from Rosenbaum counsel regarding possible mediator |
| 10/19/15 | S.G. O'Neill | 0.30 | 2 | Communicate with Atkinson counsel regarding issues related to settlement payment; follow-up regarding same |
| 10/19/15 | K.M. Toner | 0.60 | 2 | Teleconferences regarding fee applications, hold back, and interpleaded funds {Interpleaders} |
| 10/21/15 | K.M. Toner | 0.80 | 2 | Attention to fee issues, availability of DSI witnesses, and remaining claimants {Interpleaders} |
| 10/21/15 | S.M. Eikenberry | 0.10 | 2 | Review and respond to email from counsel for B. Eberle |
| 10/22/15 | S.M. Eikenberry | 0.80 | 2 | Send follow-up email to counsel for Kropf (.1); follow-up with J. Kennedy regarding Tate matter (.2); email Trustee regarding Rosenbaum matter (.4); conference with S. Sharp regarding review of interpleader parties and related issues (.1) |
| 10/22/15 | S.G. O'Neill | 1.20 | 2 | Analysis regarding issues related to potential mediation in Rosenbaum matter (.3); communicate with Trustee regarding issues related to Atkinson settlement (.4); work on discovery issues in Madison matter (.5) |
| 10/23/15 | S.G. O'Neill | 0.10 | 2 | Communicate with client regarding issues related to Atkinson settlement |
| 10/23/15 | S.M. Eikenberry | 0.10 | 2 | Send email to A. Kight regarding Dicke and Eberle deadlines |
| 10/23/15 | K.M. Toner | 0.20 | 2 | Attention to settlement check transfer |
| 10/27/15 | S.G. O'Neill | 0.70 | 2 | Analysis of settlement options in Madison adversary (.2); work on discovery issues in Madison adversary (.5) |
| 10/27/15 | S.E. Sharp | 4.30 | 2 | Review file for information regarding defaulting trucker defendants; draft summary of findings  and recommended default judgment motions and amounts |
| 10/29/15 | S.M. Eikenberry | 0.30 | 2 | Conference with S. Sharp regarding default judgment (.1); review deadlines and email K. Toner regarding dispositive motion deadline in interpleader actions (.1); send follow-up email to KGR attorneys regarding Tate matter (.1) |
| 10/29/15 | K.M. Toner | 0.30 | 2 | Emails regarding default judgments, settlement opportunities, and fee applications {Interpleaders} |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
November 30, 2015
Page    3

Faegre Baker Daniels LLP
Invoice   31074805

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 10/30/15 | S.E. Sharp | 2.00 | 2 | Draft application for and affidavit in support of entry of default judgment against Ike's Trucking and Randy Hoover & Son, and default judgment on same |

| | | | | |
|------|------|-------|----------|-------------|
| Total  B010 | | 20.30 | $7,967.50 | |
| | Total Hours | 20.30 | | |

Total Services                                                                $     7,967.50

## Disbursements

| Description | Date | $  Value | Quantity |
|-------------|------|----------|----------|
| Miscellaneous Expense Disbursements - K. M. Toner - Data Charges for Trustee Document Repository (The BrickFTP Team/Action Verb, LLC) | 10/14/2015 | 249.00 | |

Subtotal   Miscellaneous Expense Disbursements                    249.00

Total Disbursements                                                          $       249.00

**Invoice Total**                                                               $    8,216.50

FaegreBD.com

FAEGRE BAKER
DANIELS

USA ▾ UK ▾ CHINA

April 30, 2016

| | |
|---|---|
| Invoice | 31081818 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through March 31, 2016

| | | |
|---|---|---|
| Services | | 37,399.50 |
| Disbursements | | 4,830.00 |
| **Invoice Total** | $ | **42,229.50** |

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000



FaegreBD.com                                                    USA ▿ UK ▿ CHINA

April 30, 2016

Invoice      31081818
Tax ID      41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

# Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through March 31, 2016

## Professional Services

### Task: B004    Case Administration

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 01/28/16 | S.M. Eikenberry | 0.80 | 2 | Finalize correspondence and related discovery to attorney for Diamond B; send follow-up email to A. Kight regarding Stahl settlement |
| **Total B004** | | **0.80** | **$352.00** | |

### Task: B010    Litigation

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 11/02/15 | S.G. O'Neill | 0.20 | 2 | Communicate with Madison counsel regarding issues related to potential settlement {Madison A/R} |
| 11/02/15 | S.M. Eikenberry | 0.20 | 2 | Follow-up regarding default judgment pleadings; review email from attorney for Amos Kropf {Collections} |
| 11/02/15 | K.M. Toner | 0.20 | 2 | Emails related to default judgments {Interpleaders} |
| 11/02/15 | S.E. Sharp | 1.40 | 2 | Prepare application for default judgment, attorney's affidavit, and proposed default judgment against Ike's Trucking and Randy Hoover & Son {Collections} |
| 11/04/15 | K.M. Toner | 0.20 | 2 | Read new report on current cash balances, settlement payments |
| 11/04/15 | K.M. Toner | 0.20 | 2 | Prepare updates on new default judgments {Interpleaders} |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
April 30, 2016
Page 2

Faegre Baker Daniels LLP
Invoice 31081818

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 11/04/15 | S.G. O'Neill | 0.10 | 2 | Communicate with court regarding status of adversary proceedings {Collections} |
| 11/05/15 | K.M. Toner | 0.20 | 2 | Teleconference with L. Lynch regarding transcripts |
| 11/06/15 | K.M. Toner | 0.10 | 2 | Attention to Lynch transcripts |
| 11/09/15 | K.M. Toner | 0.50 | 2 | Study new ruling on preference claims (Krantz) and J. Kennedy comments; communications regarding remaining preference claims {Collections} |
| 11/09/15 | H.A. Mappes | 0.30 | 2 | Study preference opinion from J. Lorch |
| 11/10/15 | K.M. Toner | 2.20 | 2 | Teleconference with R.D. LaTour; confer with S. Eikenberry; collect account balance data; prepare for court conference; teleconference with T. Hall {Interpleaders} |
| 11/11/15 | K.M. Toner | 0.60 | 2 | Meet with S. Eikenberry; teleconference with R. LaTour; prepare information for status conference {Interpleaders} |
| 11/11/15 | K.D. Britton | 0.90 | 2 | Draft joint stipulation of dismissal for Atkinson adversary proceeding and proposed order |
| 11/11/15 | S.M. Eikenberry | 0.60 | 2 | Provide general update regarding various interpleader matters; email attorney for Rosenbaum regarding mediator; strategize with K. Toner regarding same |
| 11/12/15 | S.M. Eikenberry | 0.10 | 2 | Email A. Kight {Stahl} |
| 11/12/15 | S.M. Eikenberry | 0.90 | 2 | Strategize regarding next steps in interpleader; participate in status conference with court regarding interpleader matters {Interpleaders} |
| 11/12/15 | S.M. Eikenberry | 0.20 | 2 | Participate in court telephonic status conference {Rosenbaum} |
| 11/12/15 | K.M. Toner | 1.30 | 2 | Participate in court status conference; teleconferences with R. LaTour, T. Hall, and Trustee {Interpleaders} |
| 11/13/15 | K.M. Toner | 0.50 | 2 | Teleconference with J. Lovell regarding Cactus claim to overpayment in Friona case {Interpleaders} |
| 11/16/15 | K.M. Toner | 0.40 | 2 | Read new rulings on recent motions regarding fees, adversaries, and status conference minute entries |
| 11/16/15 | S.M. Eikenberry | 0.80 | 2 | Review file for information concerning prior discovery served on Kropf and Diamond B; review file for information concerning prior discovery served on Kropf and Diamond B; send email to Kropf's attorney regarding same; review settlement agreement with regard to preference action filed against Kropf to determine whether applicable to interpleader matter; email K. Goss regarding Houck matter {Kropf} |
| 11/16/15 | S.M. Eikenberry | 0.10 | 2 | Email attorney; email Trustee regarding settlement offer {Stahl} |
| 11/18/15 | S.G. O'Neill | 0.60 | 2 | Communicate with opposing counsel regarding dismissals; review same; communicate with Madison's counsel regarding discovery issues; analysis regarding same {Madison} |
| 11/18/15 | K.D. Britton | 0.20 | 2 | Email to Court regarding disposition of Atkinson adversary proceedings |
| 11/19/15 | S.M. Eikenberry | 0.40 | 2 | Prepare motion to appoint mediator; contact D. Kleiman {Rosenbaum} |
| 11/24/15 | H.A. Mappes | 0.10 | 2 | Attention to discovery databases |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
April 30, 2016
Page   3

Faegre Baker Daniels LLP
Invoice   31081818

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 11/24/15 | K.M. Toner | 1.60 | 2 | Attention to files and original documents received from Eastern; teleconference with S. Herendeen regarding same; reply to H. Mappes regarding data issues {Collections} |
| 11/30/15 | K.D. Britton | 0.20 | 2 | Emails to and from court staff regarding dismissal of Atkinson adversary proceeding |
| 11/30/15 | S.M. Eikenberry | 0.10 | 2 | Email counsel for Rosenbaum to follow-up regarding mediation dates |
| 11/30/15 | H.A. Mappes | 0.10 | 2 | Email T. Dowden regarding archiving of discovery databases |
| 12/01/15 | K.D. Britton | 0.10 | 2 | Finalize stipulation dismissing Atkinson adversary proceeding |
| 12/01/15 | S.G. O'Neill | 0.10 | 2 | Communicate with the court regarding dismissal {Atkinson} |
| 12/01/15 | K.M. Toner | 0.70 | 2 | Communicate with J. Lovell and edit draft motion and order to release funds {Interpleaders} |
| 12/08/15 | S.M. Eikenberry | 0.50 | 2 | Send follow-up email to counsel for Dicke; Correspond with mediator in Rosenbaum matter regarding possible mediation dates; Send follow-up emails to counsel for Diamond B and Kropf; Follow-up email to Trustee regarding Stahl matter; review status of all outstanding A/R and interpleader matters |
| 12/08/15 | K.M. Toner | 0.50 | 2 | Communicate with S. Eikenberry regarding pro se claimant, RFAs, and next steps {Interpleaders} |
| 12/08/15 | S.G. O'Neill | 0.30 | 2 | Communicate with Trustee regarding Madison adversary; work on Nuckols summary judgment |
| 12/08/15 | S.M. Eikenberry | 0.10 | 2 | Telephone call and message to opposing counsel {Diamond B} |
| 12/09/15 | S.M. Eikenberry | 0.10 | 2 | Respond to email from attorney for Kropf regarding discovery |
| 12/10/15 | S.M. Eikenberry | 0.10 | 2 | Email Trustee regarding Rosenbaum matter |
| 12/11/15 | S.G. O'Neill | 0.20 | 2 | Communicate with Trustee regarding issues related to settlement {Atkinson} |
| 12/11/15 | K.M. Toner | 0.50 | 2 | Teleconference with B. Johnstone regarding potential resolution of claims and follow-up with Trustee {Tate Ranch} |
| 12/14/15 | S.M. Eikenberry | 0.10 | 2 | Follow-up email to Trustee regarding Rosenbaum matter; email to A. Kight regarding Stahl |
| 12/15/15 | S.M. Eikenberry | 0.90 | 2 | Review prior pleadings filed by Randall Holsted in Fredin Brothers matter; draft requests for admission and related cover letter to same; revise same {Interpleaders} |
| 12/15/15 | S.G. O'Neill | 0.20 | 2 | Communicate with Madison counsel regarding settlement |
| 12/15/15 | K.M. Toner | 0.50 | 2 | Revise written discovery requests to R. Holsted {Interpleaders} |
| 12/16/15 | S.G. O'Neill | 0.30 | 2 | Communicate with Madison's counsel regarding settlement |
| 12/17/15 | S.M. Eikenberry | 0.60 | 2 | Revise and finalize discovery requests {Holsted} |
| 12/17/15 | S.M. Eikenberry | 0.10 | 2 | Send follow-up email to Trustee {Rosenbaum} |
| 12/17/15 | K.M. Toner | 0.40 | 2 | Further revisions to written discovery requests {Holsted} |
| 12/18/15 | K.M. Toner | 0.30 | 2 | Letter to J. Kennedy regarding possibility of resolving Tate Ranch matters {Collections, Interpleader} |
| 12/21/15 | S.M. Eikenberry | 0.10 | 2 | Telephone call with A. Kight regarding Eberle and Dicke cases |
| 12/21/15 | S.M. Eikenberry | 0.10 | 2 | Review email from Trustee regarding mediation; email mediator regarding same |
| 12/21/15 | K.M. Toner | 0.20 | 2 | Reply to T. Hall regarding settlement {Interpleaders} |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
April 30, 2016
Page   4

Faegre Baker Daniels LLP
Invoice  31081818

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 12/22/15 | S.M. Eikenberry | 0.20 | 2 | Conference with K. Toner and T. Hall regarding list of claimants and status of settlements {Interpleaders} |
| 12/22/15 | S.M. Eikenberry | 1.80 | 2 | Draft and revise mediation statement for Rosenbaum case; email Trustee regarding same |
| 12/22/15 | S.M. Eikenberry | 0.10 | 2 | Exchange email correspondence related to Rosenbaum mediation |
| 12/23/15 | S.M. Eikenberry | 1.10 | 2 | Finalize mediation statement; attention to sending documentation to mediator, per his request  {Rosenbaum} |
| 12/28/15 | S.M. Eikenberry | 0.20 | 2 | Track down documents requested by mediator and send email to mediator in response to his inquiry  {Rosenbaum} |
| 12/28/15 | S.M. Eikenberry | 5.80 | 2 | Prepare for and attend mediation regarding Rosenbaum |
| 12/29/15 | K.M. Toner | 0.50 | 2 | Teleconference with D. LeBas; email to Trustee regarding settlement payment  {ClickRWeight} |
| 01/03/16 | K.M. Toner | 0.10 | 2 | Follow-up with Trustee regarding ClickRWeight settlement proposal |
| 01/04/16 | K.M. Toner | 0.40 | 2 | Communications with Trustee regarding outstanding settlement payments and draft memorandum to all estate litigators regarding settlements and expected payments |
| 01/04/16 | K.M. Toner | 0.30 | 2 | Communications with Trustee and D. LeBas regarding ClickRWeight settlement resolution |
| 01/04/16 | H.A. Mappes | 0.10 | 2 | Attention to email from K. Toner regarding closing cases and final settlement payments |
| 01/05/16 | K.M. Toner | 0.30 | 2 | Teleconference with J. Lovell; review draft papers from Cactus counsel regarding release of interpleaded funds overpayment |
| 01/05/16 | S.M. Eikenberry | 0.10 | 2 | Review proposed motion from Cactus regarding excess funds {Interpleaders} |
| 01/05/16 | K.M. Toner | 0.30 | 2 | Teleconference with T. Hall regarding settlement compromise regarding ClickRWeight; email to D. LeBas |
| 01/07/16 | K.M. Toner | 0.60 | 2 | Conference call with R. LaTour regarding collateral remaining in interpleaders' account balances; exchange emails with S. Herendeen regarding settlement payments  {Interpleaders} |
| 01/07/16 | S.G. O'Neill | 0.20 | 2 | Communicate with opposing counsel regarding potential settlement {Madison} |
| 01/09/16 | K.M. Toner | 0.20 | 2 | Review draft release from ClickRWeight and finalize settlement arrangement with D. LeBas {ClickRWeight} |
| 01/11/16 | H.A. Mappes | 0.60 | 2 | Emails with S. Eikenberry and J. Johns regarding A. Kight's request for repository access; emails with S. O'Neill regarding Madison adversary settlement status |
| 01/11/16 | S.M. Eikenberry | 0.10 | 2 | Attention to issues related to service of request for admissions regarding Holstead |
| 01/11/16 | K.M. Toner | 0.30 | 2 | Telephone calls regarding Kuehne/Dollar K, likely amendment to proof of claim {Interpleaders} |
| 01/11/16 | K.M. Toner | 0.10 | 2 | Emails to Trustee and D. LeBas regarding resolution of settlement payments {ClickRWeight} |
| 01/12/16 | K.M. Toner | 0.10 | 2 | Reply to S. Eikenberry regarding recent order and tentative settlement agreement {Collections} |
| 01/12/16 | S.M. Eikenberry | 0.10 | 2 | Telephone conference with A. Kight |
| 01/12/16 | S.E. Sharp | 0.10 | 2 | Attention to Rosenbaum motion to approve settlement |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
April 30, 2016
Page   5

Faegre Baker Daniels LLP
Invoice   31081818

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 01/12/16 | K.M. Toner | 0.30 | 2 | Emails to S. Eikenberry and D. DeNeal regarding Bank of Kremlin; teleconference with M. Stafford regarding Tate Ranch {Interpleaders} |
| 01/12/16 | S.E. Sharp | 0.10 | 2 | File default judgment against R. Hoover and Ike's |
| 01/12/16 | S.M. Eikenberry | 1.00 | 2 | Attention to issues related to default judgments in interpleader matters; Send follow-up correspondence to attorneys for Kropf and Rosenbaum related to settlements issues; Attention to drafting settlement agreement with Stahl |
| 01/13/16 | H.A. Mappes | 0.20 | 2 | Attention to receipt of settlement installment check from E. Edens; send same to Trustee |
| 01/13/16 | S.M. Eikenberry | 1.00 | 2 | Strategize regarding interpleader matters and call with court; participate in status conference with court regarding various interpleader matters |
| 01/13/16 | K.M. Toner | 1.00 | 2 | Prepare for and participate in telephonic status conference {Interpleaders} |
| 01/15/16 | K.M. Toner | 0.20 | 2 | Confer with T. Hall regarding settlements {Collections} |
| 01/15/16 | S.E. Sharp | 0.20 | 2 | File motion for default judgment against Ike's and R. Hoover |
| 01/15/16 | S.E. Sharp | 1.50 | 2 | Draft motion to approve compromise and settlement with Rosenbaum, et al., notice of objection deadline and order granting same |
| 01/15/16 | S.M. Eikenberry | 0.80 | 2 | Attention to reviewing settlements in case and forwarding information about settlement payments to S. Herendeen; attention to issues related to approval of Rosenbaum settlement and default judgment in interpleader matters |
| 01/15/16 | S.G. O'Neill | 0.10 | 2 | Work on issues related to Rosenbaum settlement |
| 01/18/16 | K.M. Toner | 0.20 | 2 | Exchange emails with R. Plourde {Interpleaders} |
| 01/19/16 | K.M. Toner | 0.50 | 2 | Teleconference with R. LaTour; confer with T. Hall; emails to S. Eikenberry  {Interpleaders} |
| 01/19/16 | S.G. O'Neill | 0.10 | 2 | Communicate with Madison counsel regarding settlement |
| 01/20/16 | S.G. O'Neill | 0.50 | 2 | Communicate with Madison's counsel regarding settlement; communicate with client regarding same |
| 01/20/16 | H.A. Mappes | 0.20 | 2 | Emails with J. Knauer and S. O'Neill regarding Madison Cattle settlement counter |
| 01/20/16 | S.M. Eikenberry | 0.50 | 2 | Finalize motion to approve Rosenbaum settlement |
| 01/20/16 | K.M. Toner | 0.50 | 2 | Emails and phone calls regarding Trustee's bank account balances and expected future payments {Collections} |
| 01/26/16 | H.A. Mappes | 0.10 | 2 | Emails with S. O'Neill regarding Madison Cattle |
| 01/27/16 | H.A. Mappes | 0.20 | 2 | Follow-up email to J. Knauer regarding Madison cattle |
| 01/27/16 | K.M. Toner | 0.60 | 2 | Contact Court regarding conference; notify J. Lovell; participate in status conference regarding Cactus funds  {Interpleaders} |
| 01/27/16 | S.M. Eikenberry | 0.40 | 2 | Draft requests for admission  {Diamond B} |
| 01/27/16 | K.M. Toner | 1.00 | 2 | Teleconference with R. LaTour; meet with T. Hall; forward data to LaTour  {Collections} |
| 01/27/16 | S.G. O'Neill | 0.10 | 2 | Communicate with H. Mappes regarding Madison matter |
| 01/28/16 | S.G. O'Neill | 0.10 | 2 | Communicate with client regarding Madison settlement offer |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
April 30, 2016
Page    6

Faegre Baker Daniels LLP
Invoice  31081818

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 01/28/16 | K.M. Toner | 0.20 | 2 | Exchange emails with D. LeBas and Trustee regarding settlement {ClickRWeight} |
| 01/28/16 | H.A. Mappes | 0.10 | 2 | Voicemails and emails regarding Madison Cattle settlement offer |
| 01/29/16 | H.A. Mappes | 0.10 | 2 | Email opposing counsel settlement offer in Madison Cattle adversary |
| 01/29/16 | K.M. Toner | 0.10 | 2 | Exchange emails regarding steps to finalize settlement {Tate Estate} |
| 02/01/16 | K.M. Toner | 0.10 | 2 | Emails regarding settlement agreement {Tate Estate} |
| 02/04/16 | K.M. Toner | 0.10 | 2 | Letter regarding settlement payment {ClickRWeight} |
| 02/04/16 | H.A. Mappes | 0.20 | 2 | Follow-up with J. Irving regarding status of settlement offer (Madison Adversary) |
| 02/05/16 | K.M. Toner | 0.20 | 2 | Settlement negotiations regarding Bank of Kremlin {Interpleaders} |
| 02/08/16 | K.M. Toner | 0.10 | 2 | Review redlined settlement {Tate Estate} |
| 02/09/16 | K.M. Toner | 0.20 | 2 | Analyze Bank of Kremlin settlement options and possible recommendations to Trustee {Interpleaders} |
| 02/09/16 | H.A. Mappes | 0.30 | 2 | Voicemail to J. Irving regarding settlement status (Madison Cattle) |
| 02/10/16 | H.A. Mappes | 0.30 | 2 | Email exchange with J. Irving regarding settlement status (Madison Cattle) |
| 02/11/16 | H.A. Mappes | 0.30 | 2 | Telephone conference with J. Irving regarding settlement agreement; report to K. Goss regarding vacating trial; email to Trustee with update (Madison Cattle) |
| 02/12/16 | H.A. Mappes | 1.00 | 2 | Draft motion and proposed order regarding discontinuing discovery repository |
| 02/12/16 | K.M. Toner | 0.80 | 2 | Investigate amendments to Kuehny's joint proof of claim; teleconference with R. LaTour; email to R. Plourde; strategize regarding settlement options {Interpleaders} |
| 02/12/16 | K.M. Toner | 0.30 | 2 | Emails regarding motion to remove electronic repository and arrange thumb drive backups; edit motion |
| 02/14/16 | H.A. Mappes | 0.60 | 2 | Draft settlement agreement (Madison Cattle) |
| 02/14/16 | H.A. Mappes | 0.20 | 2 | Revise motion regarding repository; email regarding same |
| 02/15/16 | H.A. Mappes | 0.20 | 2 | Email regarding repository (.1); attention to email from S. Dubberly regarding interpleader issues (.1) |
| 02/15/16 | K.M. Toner | 0.20 | 2 | Edit motion for release of interpleaded funds |
| 02/15/16 | K.M. Toner | 0.50 | 2 | Emails to Trustee, et al., regarding possible settlements with Bank of Kremlin |
| 02/16/16 | K.M. Toner | 0.10 | 2 | Teleconference with D. LeBas regarding new appearance and other developments {Interpleaders} |
| 02/16/16 | S.E. Sharp | 2.20 | 2 | Work on summary judgment motion and brief, and notice to pro se litigant (Holsted) |
| 02/17/16 | H.A. Mappes | 0.60 | 2 | Finish and send draft settlement agreement to J. Irving (Madison Cattle) |
| 02/18/16 | K.M. Toner | 0.50 | 2 | Teleconference with D. LeBas; emails to Trustee and others regarding new assignment of claim |
| 02/22/16 | K.M. Toner | 0.20 | 2 | Exchange emails regarding settlement ideas for Bank of Kremlin & Hohenberger {Interpleaders} |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
April 30, 2016
Page    7

Faegre Baker Daniels LLP
Invoice   31081818

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 02/22/16 | K.M. Toner | 0.20 | 2 | Resolve objection deadline for motion to decommission electronic repository; reply to J. Johns and H. Mappes |
| 02/22/16 | H.A. Mappes | 0.20 | 2 | Email regarding status of settlements (Madison Cattle) |
| 02/23/16 | H.A. Mappes | 0.20 | 2 | Conference with T. Hall regarding SOLM settlement and recent proof of claim filed by SOLM |
| 02/24/16 | K.M. Toner | 0.20 | 2 | Reply to courtroom deputy and S. Eikenberry and arrange additional orders {Interpleaders} |
| 02/25/16 | K.M. Toner | 0.20 | 2 | Strategize regarding Hohenberger settlement |
| 02/25/16 | K.M. Toner | 0.10 | 2 | Confer regarding status of Nuckols discovery |
| 03/01/16 | K.M. Toner | 0.10 | 2 | Review order setting court conference {Interpleaders} |
| 03/07/16 | K.M. Toner | 0.20 | 2 | Review and edit Hohenberger settlement {Interpleaders} |
| 03/07/16 | S.E. Sharp | 2.30 | 2 | Draft Holsted summary judgment papers |
| 03/07/16 | H.A. Mappes | 0.20 | 2 | Follow-up with opposing counsel regarding Madison Cattle settlement papers |
| 03/08/16 | S.E. Sharp | 3.00 | 2 | Finalize motion for summary judgment, brief, order, and notice to pro se litigant Holsted |
| 03/09/16 | K.M. Toner | 0.60 | 2 | Emails regarding lack of objections and next steps to disburse undisputed funds {Interpleaders} |
| 03/10/16 | K.M. Toner | 0.40 | 2 | Communicate with Court; attention to proposed order {Interpleaders} |
| 03/11/16 | K.M. Toner | 1.10 | 2 | Teleconference regarding Hohenberger settlement; communications regarding proposed order for distribution of undisputed funds; confer with S. Eikenberry regarding dispositive motions {Interpleaders} |
| 03/14/16 | K.M. Toner | 0.30 | 2 | Follow-up on settlement proposals {Interpleaders} |
| 03/14/16 | S.E. Sharp | 0.10 | 2 | Attention to Hoover/Ike's Trucking defaults |
| 03/15/16 | K.M. Toner | 0.20 | 2 | Emails regarding outstanding settlement proposals {Interpleaders} |
| 03/17/16 | H.A. Mappes | 0.10 | 2 | Follow-up regarding Madison Cattle settlement |
| 03/18/16 | K.M. Toner | 0.20 | 2 | Emails regarding revamp of proposed order on disbursement of interpleaded funds {Interpleaders} |
| 03/23/16 | K.M. Toner | 0.10 | 2 | Review new order approving release and funds {Interpleaders} |
| 03/28/16 | K.M. Toner | 0.20 | 2 | Conferences regarding additional settlement agreements {Collections/Receivables} |
| 03/28/16 | S.M. Eikenberry | 0.80 | 2 | Attention to finalizing motions to approve settlements regarding Hohenberger and Tate and related order and notice |
| 03/28/16 | H.A. Mappes | 0.10 | 2 | Leave voicemail for J. Irving regarding status of Madison Cattle settlement |
| 03/29/16 | K.M. Toner | 1.50 | 2 | Communications with R. LaTour, Trustee, T. Hall, and S. Eikenberry regarding settlement estimates, current account balances, etc. {Interpleaders} |
| 03/30/16 | K.M. Toner | 1.20 | 2 | Meet with T. Hall; emails to S. Eikenberry; communications with Trustee and R. LaTour regarding litigation recoveries |
| 03/31/16 | K.M. Toner | 1.80 | 2 | Study Trustee email; conferences with T. Hall; teleconference with R. LaTour regarding distributions from litigation recoveries; follow-up conferences and emails {Interpleaders} |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
April 30, 2016
Page    8

Faegre Baker Daniels LLP
Invoice   31081818

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| Total B010 | | 72.90 | $34,099.50 | |

Task:  B018    Litigation Consulting

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 03/02/16 | S.M. Eikenberry | 0.10 | 2 | Telephone call and message to Court to follow-up on questions regarding ELC |
| 03/03/16 | S.M. Eikenberry | 0.20 | 2 | Telephone call with M. Hohenberger and negotiate settlement |
| 03/07/16 | S.M. Eikenberry | 1.60 | 2 | Attention to preparing settlement agreement with M. Hohenberger; email J. Knauer regarding same |
| 03/09/16 | S.M. Eikenberry | 0.60 | 2 | Review and revise motion for summary judgment papers with regard to Holsted |
| 03/11/16 | S.M. Eikenberry | 1.20 | 2 | Review and finalize order approving release of additional funds in Friona interpleader; attention to motion to authorize settlement regarding Friona  {Interpleaders} |
| 03/15/16 | S.M. Eikenberry | 1.70 | 2 | Attention to reviewing issues related to Dicke and Eberle; email opposing counsel regarding same; email Trustee regarding Eberle |
| 03/17/16 | S.M. Eikenberry | 0.50 | 2 | Send follow-up emails regarding various matters; including Eberle, Dicke, Hohenberger |
| 03/18/16 | S.M. Eikenberry | 0.60 | 2 | Send email to M. Hohenberger regarding settlement; send follow-up email to Trustee regarding Eberle matter; send follow-up email to A. Kight regarding Dicke; review and revise motion for summary judgment with respect to Diamond B. Cattle |
| 03/22/16 | S.M. Eikenberry | 0.10 | 2 | Review email from M. Hohenberger regarding settlement agreement and respond to same |
| 03/23/16 | S.M. Eikenberry | 0.10 | 2 | Email attorney for Kropf |
| Total B018 | | 6.70 | $2,948.00 | |
| | Total Hours | 80.40 | | |

**Total Services**            $   37,399.50

## Disbursements

| Description | Date | $ Value | Quantity |
|-------------|------|---------|----------|
| Postage | | 16.00 | |
| Subtotal   Summarized Disbursements | | | 16.00 |

| Description | Date | $ Value | Quantity |
|-------------|------|---------|----------|
| Miscellaneous Expense Disbursements - K. M. Toner - Data Charges for Trustee Document Repository (The BrickFTP Team/Action Verb, LLC) | 12/28/2015 | 249.00 | |
| Miscellaneous Expense Disbursements - Kevin Toner - Data charges for Trustee Document Repository (The BrickFTP Team/Action Verb, LLC) - March 2016, 03/12/2016 | 03/17/2016 | 249.00 | |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
April 30, 2016
Page    9

Faegre Baker Daniels LLP
Invoice   31081818

| | Subtotal   Miscellaneous Expense Disbursements | | | | 498.00 |
|---|---|---|---|---|---|

| Description | Date | $  Value | Quantity |
|---|---|---|---|
| Mediation Fee - Benesch Friedlander Coplan & Aronoff LLP Mediation Fees | 02/01/2016 | 4,316.00 | |

| | Subtotal   Mediation Fee | 4,316.00 |
|---|---|---|

| Total Disbursements | $    4,830.00 |
|---|---|

**Invoice Total** | **$    42,229.50**
---|---

## Bill No Charge Summary

### No Charge for the Following Services

**Task: B010    Litigation**

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 11/11/15 | S.G. O'Neill | 0.10 | 2 | Follow-up items on Atkinson adversary proceeding and dismissal papers |
| 01/11/16 | S.M. Eikenberry | 0.20 | 2 | Telephone conference A. Kight |
| 01/11/16 | S.E. Sharp | 0.20 | 2 | Review Rosenbaum settlement agreement and release |
| 02/02/16 | K.M. Toner | 0.10 | 2 | Deliver executed settlement to attorney D. LeBas |
| 02/09/16 | K.M. Toner | 0.20 | 2 | Read order vacating trial dates; email to S. Eikenberry {Interpleaders} |
| 02/16/16 | H.A. Mappes | 0.10 | 2 | Voicemail from S. Dubberly  (Interpleader) |
| 02/18/16 | H.A. Mappes | 0.10 | 2 | Attention to email from K. Toner regarding claim assignment |
| 02/19/16 | K.M. Toner | 0.20 | 2 | Work on decommission of electronic repository |
| 03/14/16 | K.M. Toner | 0.30 | 2 | Read Court's approval of motion to discontinue repository; authorized IT team to shut down data vault and cancel vendor contract {Interpleaders} |
| 03/22/16 | K.M. Toner | 0.10 | 2 | Update regarding Hohenberger settlement {Interpleaders} |
| 03/30/16 | K.M. Toner | 0.10 | 2 | Reply to T. Froehlich settlement payment |
| **Total  B010** | | **1.70** | **$866.50** | |

| **Total Hours** | **1.70** |
|---|---|

| **Total No Charge Services** | $    866.50 |
|---|---|

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

July 25, 2016

| | |
|---|---|
| Invoice | 31085620 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through June 30, 2016

| | | |
|---|---|---|
| Services | | 28,191.50 |
| Disbursements | | 18.75 |
| **Invoice Total** | $ | 28,210.25 |

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000



FaegreBD.com

**FAEGRE BAKER DANIELS**

USA ▾ UK ▾ CHINA

July 25, 2016

| | |
|---|---|
| Invoice | 31085620 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through June 30, 2016

## Professional Services

### Task: B004   Case Administration

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 06/02/16 | K.M. Toner | 0.10 | 2 | Madison settlement - confirm settlement order and email to S. Eikenberry |
| **Total B004** | | **0.10** | **$58.50** | |

### Task: B010   Litigation

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 03/14/16 | A.K. Castor | 2.70 | 2 | Draft motion and brief for summary judgment against Diamond B along with necessary affidavit and proposed order |
| 03/21/16 | A.K. Castor | 0.40 | 2 | Draft appendix in support of motion for summary judgment |
| 04/01/16 | K.M. Toner | 0.20 | 2 | Office conference regarding Rule 9019 motion |
| 04/04/16 | H.A. Mappes | 0.20 | 2 | Telephone conference with J. Irving regarding Madison Cattle settlement papers |
| 04/04/16 | S.M. Eikenberry | 0.10 | 2 | Review correspondence from attorney for L. Zein [Collections] |
| 04/04/16 | K.M. Toner | 0.10 | 2 | Instructions regarding Terry Gilbelstein's client and release documents {Collections} |
| 04/04/16 | K.M. Toner | 0.10 | 2 | Reply to Tammy Froehlich regarding interpleader funds deposit {Interpleaders} |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
July 25, 2016
Page   2

Faegre Baker Daniels LLP
Invoice   31085620

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 04/05/16 | K.M. Toner | 0.20 | 2 | Communications regarding Dicke and Eberle discovery demands, settlement options; telephone conference with R. LaTour {Collections} |
| 04/05/16 | K.M. Toner | 0.10 | 2 | Confirm lack of objections to settlement {Stahl} |
| 04/05/16 | H.A. Mappes | 0.20 | 2 | Attention to voicemail inquiry regarding settlement with US Attorney |
| 04/05/16 | S.M. Eikenberry | 1.40 | 2 | Follow-up emails regarding Dicke and Eberle matters, including detailed email to client regarding Eberle (.6); detailed review of information related to Dicke (.6); finalize motion for summary judgment related to Diamond B (.2) |
| 04/11/16 | K.M. Toner | 0.30 | 2 | Telephone conference with R. LaTour regarding settlement and status of collections {Collections} |
| 04/12/16 | K.M. Toner | 0.20 | 2 | Analyze settlements and cash flow and outstanding estate obligations {Collections} |
| 04/13/16 | S.M. Eikenberry | 0.10 | 2 | Send follow-up emails to A. Kight regarding Dicke and Eberle matters |
| 04/13/16 | H.A. Mappes | 0.20 | 2 | Follow-up email with J. Irving regarding Madison Cattle settlement |
| 04/18/16 | S.M. Eikenberry | 1.00 | 2 | Detailed review of settlements, receipts, pending motions and interpleader balances |
| 04/18/16 | K.M. Toner | 0.50 | 2 | Work on strategies to close out interpleader claims {Interpleaders} |
| 04/18/16 | K.M. Toner | 0.40 | 2 | Review new filing from Midwest Feeders and forward to Trustee; telephone conference with R. LaTour {Moseley Livestock Auction} |
| 04/18/16 | K.M. Toner | 0.20 | 2 | Communications with Trustee regarding account balances and settlement payments |
| 04/19/16 | K.M. Toner | 0.50 | 2 | Review updates regarding civil forfeiture distributions and cross-check against remaining interpleader claimants (.3); telephone conference with R. LaTour regarding remaining collateral tied up in interpleaders (.2) {Interpleaders} |
| 04/19/16 | H.A. Mappes | 0.10 | 2 | Attention to emails regarding settlement status |
| 04/19/16 | S.M. Eikenberry | 0.70 | 2 | Draft detailed email to Trustee regarding Dicke matter and email to A. Kight regarding same |
| 04/20/16 | S.M. Eikenberry | 0.70 | 2 | Email to Trustee regarding Dicke matter (.3); follow-up email to A. Kight regarding Eberle (.2); telephone call and message regarding appearance for D. Green (.2) |
| 04/20/16 | H.A. Mappes | 0.10 | 2 | Attention to email regarding Mosely cattle assignment |
| 04/21/16 | S.M. Eikenberry | 0.60 | 2 | Draft motion to dismiss and disclaimer regarding Tate Ranch (.2); attention to finalizing motions with respect to approved settlements in Fredin case (.2); work on motion for summary judgment in Nuckols matter (.2) |
| 04/22/16 | S.M. Eikenberry | 1.70 | 2 | Work on motion for summary judgment in Nuckols matter |
| 04/22/16 | K.M. Toner | 0.30 | 2 | Strategize regarding evidence issue, Lynch affidavit, summary judgment motion |
| 04/22/16 | K.M. Toner | 0.30 | 2 | Attention to new hearing notices and settlement approvals |
| 04/25/16 | S.M. Eikenberry | 1.60 | 2 | Work on motion for summary judgment regarding Nuckols |
| 04/25/16 | H.A. Mappes | 0.50 | 2 | Work on Madison Cattle settlement |
| 04/25/16 | K.M. Toner | 1.40 | 2 | Review new orders (.3); teleconference with R. LaTour regarding new objections (.3) {Collections} |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
July 25, 2016
Page    3

Faegre Baker Daniels LLP
Invoice   31085620

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 04/25/16 | K.M. Toner | 0.30 | 2 | Evaluate settlement proposal {Dicke Receivable} |
| 04/26/16 | K.M. Toner | 0.20 | 2 | Document claimant's willingness to release interpleaded funds {Interpleaders} |
| 04/26/16 | H.A. Mappes | 0.40 | 2 | Review revised settlement agreement and email with J. Irving regarding same (Madison Cattle Adversary) |
| 04/26/16 | S.M. Eikenberry | 0.70 | 2 | Draft settlement agreement regarding Eberle matter; follow-up regarding Don Green issues |
| 04/26/16 | S.M. Eikenberry | 1.00 | 2 | Continue work on motion for summary judgment brief in Nuckols case and related affidavits |
| 04/27/16 | S.M. Eikenberry | 0.30 | 2 | Prepare for status conferences {Collections} {Interpleaders} |
| 04/27/16 | K.M. Toner | 0.70 | 2 | Communicate with R. LaTour regarding requested reports (.2); study new orders settling hearings (.1); prepare for and arrange staffing for status conferences (.2); emails and calls to Trustee's team to collect information for forecast (.2) {Collections} |
| 04/28/16 | S.M. Eikenberry | 1.30 | 2 | Finalize preparation for status conferences and participate in court calls |
| 04/28/16 | K.M. Toner | 0.80 | 2 | Exchange emails regarding status hearing updates (.2); emails related to litigation recovery estimates (.3); email to T. Hall regarding hearing (.1); study minute entries regarding today's conferences (.1) |
| 04/28/16 | H.A. Mappes | 0.80 | 2 | Prepare for and participate in status conference (Madison Cattle) |
| 04/29/16 | H.A. Mappes | 0.20 | 2 | Email Trustee regarding execution of settlement agreement (.1); email regarding 9019 motion (.1) (Madison Cattle) |
| 04/29/16 | K.M. Toner | 0.20 | 2 | Read order mooting settlement objection (.1); read and respond to update regarding litigation estimates (.1) {Collections} |
| 05/02/16 | H.A. Mappes | 0.70 | 2 | Review and revise 9019 motion (Madison Cattle) |
| 05/02/16 | K.M. Toner | 0.30 | 2 | Communications regarding motion to dismiss party from Fredin Bros. interpleader and review order on summary judgment against Holsted |
| 05/02/16 | S.M. Eikenberry | 0.10 | 2 | Attempt to call JT Nuckols {Collections} |
| 05/03/16 | K.M. Toner | 0.50 | 2 | Collect and draft updated collection information for Trustee |
| 05/03/16 | H.A. Mappes | 0.20 | 2 | Attention to email regarding settlement status/totals |
| 05/03/16 | S.M. Eikenberry | 0.10 | 2 | Attempt to call JT Nuckols {Collections} |
| 05/03/16 | S.M. Eikenberry | 0.40 | 2 | Review information related to funds left {Interpleader} |
| 05/04/16 | K.M. Toner | 0.40 | 2 | Strategize regarding collections and needed data to close cases {Collections} |
| 05/05/16 | S.M. Eikenberry | 0.30 | 2 | Work on motion to release funds in Fredin interpleader matter |
| 05/05/16 | K.M. Toner | 0.50 | 2 | Draft memo regarding current collections and expected payments and discuss Trustee's update |
| 05/05/16 | K.M. Toner | 0.50 | 2 | Work on motion for release of funds, interest accrual issue {Interpleaders} |
| 05/06/16 | H.A. Mappes | 0.10 | 2 | Email Trustee regarding Madison Cattle settlement |
| 05/09/16 | S.M. Eikenberry | 0.20 | 2 | Telephone call with JT Nuckols {Collections} |
| 05/09/16 | S.M. Eikenberry | 1.30 | 2 | Continued work on motion to release funds in Fredin interpleader matter; work on motion to release funds in Innovative matter |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
July 25, 2016
Page    4

Faegre Baker Daniels LLP
Invoice   31085620

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 05/10/16 | H.A. Mappes | 0.10 | 2 | Email Trustee regarding Madison Cattle settlement agreement |
| 05/11/16 | H.A. Mappes | 0.60 | 2 | Send signature pages to opposing counsel; review and update 9019 papers (Madison Cattle) |
| 05/11/16 | S.M. Eikenberry | 1.80 | 2 | Work on motions to release interpleaded funds in Fredin and Innovative matters (.9); conduct research related to Kropf claim (.9) {Interpleaders} |
| 05/11/16 | K.M. Toner | 0.90 | 2 | Communications regarding final motion to release remaining funds from Friona and review/edit drafts {Interpleaders} |
| 05/12/16 | S.M. Eikenberry | 0.80 | 2 | Draft motions to approve settlements with respect to Dicke and Eberle (.7); review order regarding time to object to same (.1) |
| 05/16/16 | K.M. Toner | 0.50 | 2 | Telephone call regarding remaining interpleader cases {Interpleaders} |
| 05/16/16 | S.M. Eikenberry | 2.10 | 2 | Email regarding releasing funds in interpleader (.4); attention to issues related to Kropf (.4); send follow-up email to Trustee related to Nuckols (.2); revise motion to release funds in Innovative matter (1.0) |
| 05/16/16 | K.M. Toner | 0.30 | 2 | Exchange emails regarding settlement strategy {Kropf} |
| 05/17/16 | K.M. Toner | 1.50 | 2 | Conferences and strategy sessions regarding settlements, motions for release of funds, recent orders approving settlements, and Kropf claim {Interpleader} |
| 05/18/16 | K.M. Toner | 1.40 | 2 | Strategize with regarding Kropf claim to funds (.8); prepare memo regarding evidence collected as to Kropf receivable and potential resolutions (.6) {Kropf} |
| 05/18/16 | K.M. Toner | 0.50 | 2 | Work on motion for release of funds {Interpleaders} |
| 05/18/16 | S.M. Eikenberry | 0.10 | 2 | Review proposed order regarding Diamond B Motion for Summary Judgment |
| 05/18/16 | S.M. Eikenberry | 1.30 | 2 | Review email correspondence related to Kropf; review ELC business records for records related to Kropf transaction; analyze issues in light of records and information received from Kropf's attorney; conference with K. toner regarding same, as well as issues related to release of interpleader funds; telephone call with attorney for D. Green; review proposed order granting summary judgment with respect to Diamond B |
| 05/19/16 | S.M. Eikenberry | 0.90 | 2 | Revise and finalize motion to release funds in Fredin and Innovative interpleaders |
| 05/19/16 | K.M. Toner | 0.60 | 2 | Revise and finalize motion to release interpleaded funds {Innovative Interpleader} |
| 05/20/16 | K.M. Toner | 1.20 | 2 | Study Kropf's discovery responses; research memo, Indiana case law, and explore settlement options regarding receivable {Interpleaders} |
| 05/20/16 | S.M. Eikenberry | 0.20 | 2 | Edit motion regarding funds in Innovative matter and email Trustee regarding same; email J. Knauer regarding Nuckols matter |
| 05/24/16 | S.M. Eikenberry | 0.20 | 2 | Send follow-up email to Trustee and review response from same |
| 05/26/16 | S.M. Eikenberry | 1.90 | 2 | Create detailed memo regarding status of collections and interpleader funds (1.4); participate in status conferences in Innovative and Nuckols matters (.5) |
| 05/27/16 | S.M. Eikenberry | 0.20 | 2 | Email Trustee regarding Nuckols |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
July 25, 2016
Page    5

Faegre Baker Daniels LLP
Invoice   31085620

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 05/27/16 | H.A. Mappes | 0.30 | 2 | Attention to settlement pleadings {Madison} |
| 05/27/16 | K.M. Toner | 0.50 | 2 | Questions regarding minute entry and new creditor submission (.2); read revised orders from the Court (.1); attention to Nuckols matter (.2) {Collections} |
| 05/31/16 | S.M. Eikenberry | 0.50 | 2 | Revise application for default judgment with respect to Green (.2); telephone call with Trustee regarding Nuckols (1); email JT Nuckols (.2) |
| 05/31/16 | K.M. Toner | 1.30 | 2 | Attention to Atkinson settlement payments and requests for mortgage releases (.3); respond to court's request for objection notice (.2); work on settlements for remaining receivables matters (.8) {Collections} |
| 06/01/16 | K.M. Toner | 0.40 | 2 | Communications to finalize requested release of lien per settlement {Atkinson} |
| 06/02/16 | K.M. Toner | 0.50 | 2 | Letter to T. Giebelstein regarding lien release request and errors on her proposed form; forward releases to Trustee {Atkinson} |
| 06/03/16 | H.A. Mappes | 0.20 | 2 | Attention to order approving Madison Cattle settlement; calendar effective date |
| 06/07/16 | K.M. Toner | 0.20 | 2 | Letter to Tammy Froehlich regarding settlement checks received at our office {Collections} |
| 06/09/16 | K.M. Toner | 0.20 | 2 | Review new rulings from the Court {Interpleaders} |
| 06/10/16 | K.M. Toner | 0.30 | 2 | Work on proposed order for release of funds {Interpleaders} |
| 06/14/16 | K.M. Toner | 0.10 | 2 | Review court's ruling on motion to release Fredin Bros. interpleader funds {Interpleaders} |
| 06/15/16 | K.M. Toner | 1.00 | 2 | Investigate current receipts and communications regarding expected collections and current status of settlement payments and report to Trustee {Collections} |
| 06/16/16 | K.M. Toner | 1.50 | 2 | Obtain latest court docket information and settlement matrix from Kroger firm (.3); review and revise summary of settlement receipts and confirm with Terry and Sarah (.5); communications with R. LaTour regarding expected recovery fund receipts and collateral collections (.7) |
| 06/17/16 | K.M. Toner | 0.40 | 2 | Prepare for pretrial conference {Nuckols} |
| 06/17/16 | K.M. Toner | 0.50 | 2 | Confirm claimant status and investigate status of pending motions, default judgments, and prepare for pretrial conference {Interpleaders} |
| 06/20/16 | K.M. Toner | 0.50 | 2 | Attempted communications with D. Potter, J. Lovell regarding remaining claims, settlement, and court's status conference {Interpleaders} |
| 06/20/16 | K.M. Toner | 0.50 | 2 | Work on papers to obtain default judgment against Don Green regarding claim in Friona matter {Interpleaders} |
| 06/23/16 | K.M. Toner | 0.80 | 2 | Prepare for and participate in court status conference (.4); emails with paralegal regarding filings and status of motions (.2); reply to John Lovell (.2) {Interpleaders} |
| 06/24/16 | K.M. Toner | 0.10 | 2 | Study newly filed papers from Scott Newbern |
| 06/30/16 | H.A. Mappes | 0.30 | 2 | Follow-up regarding Madison Cattle settlement payment |
| **Total B010** | | **56.80** | **$28,133.00** | |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
July 25, 2016
Page     6

Faegre Baker Daniels LLP
Invoice   31085620

| | Total Hours | 56.90 | | | | |
|---|---|---|---|---|---|---|

| Total Services | | | | | $ | 28,191.50 |
|---|---|---|---|---|---|---|

## Disbursements

| Description | | Date | $ Value | Quantity | | |
|---|---|---|---|---|---|---|
| Internal Copying/Printing | | | 15.45 | 103 | | |
| Online Docket Search | | | 3.30 | | | |
| Subtotal   Summarized Disbursements | | | | | 18.75 | |

| Total Disbursements | | | | | $ | 18.75 |
|---|---|---|---|---|---|---|

| Invoice Total | | | | | $ | 28,210.25 |
|---|---|---|---|---|---|---|

## Bill No Charge Summary

No Charge for the Following Services

Task: B010    Litigation

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 03/11/16 | A.K. Castor | 0.20 | 2 | Conference with S. Eikenberry regarding summary judgment pleadings needed |
| 04/20/16 | K.M. Toner | 0.10 | 2 | Read new filing regarding Moseley's assignment of claim {Moseley Claim} |
| 04/20/16 | K.M. Toner | 0.50 | 2 | Confer with S. Eikenberry regarding defaults and summary judgment motions, Dicke settlement. {Interpleaders}{Collections} |
| 04/21/16 | H.A. Mappes | 0.10 | 2 | Task S. Herendeen with preparing appearance for Madison Cattle |
| 05/04/16 | K.M. Toner | 0.10 | 2 | Review orders approving settlements, granting default judgment |
| 05/13/16 | K.M. Toner | 0.10 | 2 | Confirm final order dismissing party from interpleader case {Interpleaders} |
| 06/17/16 | K.M. Toner | 0.10 | 2 | Review order regarding release of funds {Interpleaders} |
| Total  B010 | | 1.20 | $623.50 | |

| Total Hours | 1.20 | |
|---|---|---|

| Total No Charge Services | | $ | 623.50 |
|---|---|---|---|

300 N. Meridian Street ▼ Suite 2700
Indianapolis ▼ Indiana 46204-1750
Phone +1 317 237 0300 ▼ Fax +1 317 237 1000

FaegreBD.com                                                                                        USA ▾ UK ▾ CHINA

# FAEGRE BAKER
# DANIELS

August 26, 2016                                                    Invoice        31087213
                                                                   Tax ID        41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

**Client**          James A. Knauer, as Chapter 11 Trustee,
                    Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**          Eastern Livestock Co., LLC
**FaegreBD File**   984868.000001

For professional services rendered and disbursements incurred through July 31, 2016

Services                                                                         11,288.00

Disbursements                                                                        30.87

**Invoice Total**                                                    $          11,318.87

### Due and Payable Upon Receipt
### Thank You

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

# FAEGRE BAKER
# DANIELS

August 26, 2016

| | |
|---|---|
| Invoice | 31087213 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through July 31, 2016

## Professional Services

### Task: B002   Asset Disposition

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 07/11/16 | T.E. Hall | 2.60 | 1,274.00 | Begin draft of motion on cash sales of cattle for release to estate (PM Claims) |
| **Total B002** | | **2.60** | **$1,274.00** | |

### Task: B004   Case Administration

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 07/05/16 | S.B. Herendeen | 0.20 | 53.00 | Update master status spreadsheet following review of recently filed pleading |
| 07/06/16 | T.E. Hall | 1.30 | 637.00 | Telephone call with S. Newbern and follow-up on address changes and claims listing |
| 07/07/16 | S.B. Herendeen | 0.20 | 53.00 | Update master status spreadsheet and eDockets calendar following review of recently filed pleading |
| 07/07/16 | T.E. Hall | 0.80 | 392.00 | Update distribution and administrative claims analysis based on new monthly totals |
| 07/08/16 | T.E. Hall | 0.60 | 294.00 | Follow-up on S. Newbern's email requests regarding address and name changes on claims |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
August 26, 2016
Page    2

Faegre Baker Daniels LLP
Invoice   31087213

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 07/11/16 | S.B. Herendeen | 1.30 | 344.50 | {Adversary proceedings} Draft, finalize, electronically file and serve motion to dismiss Innovative adversary proceeding following email messages with K. Toner (1.2); import recent pleading into document workspace and update master status spreadsheet and eDockets calendar (.1) |
| 07/12/16 | S.B. Herendeen | 0.20 | 53.00 | Update master status spreadsheet following review of recently filed pleadings |
| 07/12/16 | S.B. Herendeen | 0.20 | 53.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 07/13/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleading |
| 07/14/16 | T.E. Hall | 0.30 | 147.00 | Respond to questions related to distributions |
| 07/19/16 | T.E. Hall | 1.20 | 588.00 | Return telephone call to R. LaTour; update financial status of case |
| 07/20/16 | T.E. Hall | 0.30 | 147.00 | Telephone call with bank counsel regarding potential settlement and updates |
| 07/20/16 | S.B. Herendeen | 0.90 | 238.50 | Internet research for addresses (Alton Darnell; Blue Grass Stockyards, LLC; East Tennessee Livestock Center, Inc.; Moseley Cattle Auction, LLC; Piedmont Livestock, Inc.; Southeast Livestock Exchange, LLC; B&B Land and Livestock; Bradbury & York; Fort Payne Stockyards; Amos Kropf; and Jeremy Coffey) following email message from T. Hall and L. Del Cotto |
| 07/20/16 | S.B. Herendeen | 1.70 | 450.50 | Update summary spreadsheets regarding status of settlement motions, interpleaded funds, and adversary proceedings following voicemail message from T. Hall |
| 07/21/16 | S.B. Herendeen | 0.40 | 106.00 | Consultation with T. Hall regarding status of open adversary proceedings (.1); review interpleader funds chart and disbursement orders following email message from K. Toner (.2); email message to K. Goss regarding balance of funds (.1) |
| 07/21/16 | S.B. Herendeen | 2.00 | 530.00 | {Adversary proceedings} Draft stipulations of dismissal and forward drafts to K. Toner and H. Mappes (1.4); import recent pleadings into document workspace and update master status spreadsheet (.3); revise, finalize and electronically file stipulations of dismissal (.3) |
| 07/22/16 | S.B. Herendeen | 1.60 | 424.00 | {Adversary proceedings} Draft stipulation of dismissal and forward draft to K. Toner (.2); import recent pleadings into document workspace and update master status spreadsheet (.6); upload order following email message from K. Goss (.1); draft scheduling orders following email messages from K. Toner (.3); draft, finalize and electronically file appearance for K. Toner (.2); finalize and upload scheduling orders (.2) |
| 07/22/16 | S.B. Herendeen | 1.30 | 344.50 | Continue updating settlement motion and adversary proceeding status spreadsheets (.5); update master status spreadsheet following review of recently filed pleadings (.2); research status of interpleaded funds (.6) |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
August 26, 2016
Page   3

Faegre Baker Daniels LLP
Invoice   31087213

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 07/25/16 | S.B. Herendeen | 1.00 | 265.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet (.3); obtain current list of adversary proceeding cases to determine status and update summary spreadsheet for T. Hall (.4); revise, finalize and upload order following email messages with K. Toner and K. Goss (.3) |
| 07/26/16 | S.B. Herendeen | 0.20 | 53.00 | Update master status and settlement summary spreadsheets following review of recently filed pleadings |
| 07/27/16 | T.E. Hall | 1.70 | 833.00 | Follow-up on litigation outstanding and updated settlements on claims and other matters |
| 07/27/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleading |
| 07/27/16 | S.B. Herendeen | 0.10 | 26.50 | {Adversary proceedings} Review and import recent pleading into document workspace and update master status spreadsheet |
| 07/28/16 | S.B. Herendeen | 0.10 | 26.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 07/28/16 | T.E. Hall | 2.40 | 1,176.00 | Respond to questions on distributions; review litigation status for closing case; seek updates on estimates for settlements |
| 07/29/16 | T.E. Hall | 1.60 | 784.00 | Further follow-up in anticipation of settlement |
| Total B004 | | 21.80 | $8,072.00 | |

### Task:  B007     Fee/Employment Applications

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 07/22/16 | S.B. Herendeen | 0.40 | 106.00 | Begin drafting ninth fee application following consultations with T. Hall and S. Korn |
| 07/26/16 | S.B. Herendeen | 2.50 | 662.50 | Continue drafting ninth fee application (1.9); prepare exhibit (.4); draft hearing notice and order (.2) |
| 07/27/16 | T.E. Hall | 1.80 | 882.00 | Begin review of fee application |
| 07/27/16 | S.B. Herendeen | 1.10 | 291.50 | Finalize draft ninth fee application |
| Total B007 | | 5.80 | $1,942.00 | |
| | Total Hours | 30.20 | | |

**Total Services**                                                    $    11,288.00

## Disbursements

| Description | Date | $ Value | Quantity |
|---|---|---|---|
| Internal Copying/Printing | | 19.80 | 144 |
| Online Docket Search | | 2.70 | |
| Subtotal   Summarized Disbursements | | 22.50 | |

| Description | Date | $ Value | Quantity |
|---|---|---|---|
| Postage Postage | 07/11/2016 | 8.37 | |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
August 26, 2016
Page    4

Faegre Baker Daniels LLP
Invoice   31087213

Subtotal   Postage                                                    8.37

**Total Disbursements**                                    $          30.87

**Invoice Total**                                          $    **11,318.87**

# FAEGRE BAKER
## DANIELS

August 26, 2016

| | |
|---|---|
| Invoice | 31087214 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

**Client**      James A. Knauer, as Chapter 11 Trustee,
                        Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**      Litigation
**FaegreBD File**      984868.000003

For professional services rendered and disbursements incurred through July 31, 2016

| | |
|---|---:|
| Services | 4,718.00 |
| Disbursements | 0.40 |
| **Invoice Total** | $    4,718.40 |

**Due and Payable Upon Receipt**
**Thank You**

FaegreBD.com

# FAEGRE BAKER DANIELS

USA ▾ UK ▾ CHINA

August 26, 2016

| | |
|---|---|
| Invoice | 31087214 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through July 31, 2016

## Professional Services

### Task: B010    Litigation

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 07/01/16 | K.M. Toner | 0.60 | 2 | Determine adversary litigation matters ready for administrative closing and forward list to courtroom deputy |
| 07/05/16 | K.M. Toner | 0.20 | 2 | Communication regarding overdue settlement payment {Madison} |
| 07/05/16 | H.A. Mappes | 0.30 | 2 | Follow-up regarding Madison Cattle settlement payment |
| 07/05/16 | K.M. Toner | 0.20 | 2 | Attention to funds release and transfer instructions {Interpleaders} |
| 07/05/16 | K.M. Toner | 0.20 | 2 | Attention to additional deposit instructions {Rosenbaum} (.2) |
| 07/08/16 | H.A. Mappes | 0.10 | 2 | Follow-up regarding Madison cattle settlement |
| 07/08/16 | K.M. Toner | 0.20 | 2 | Read updates regarding settlement payment {Madison} |
| 07/08/16 | K.M. Toner | 0.30 | 2 | Work on motion to dismiss and proposed order and communications with S. Herendeen regarding same {Innovative Interpleader} |
| 07/15/16 | K.M. Toner | 0.40 | 2 | Attention to settlement payment obligation and current status {Madison} |
| 07/15/16 | H.A. Mappes | 0.10 | 2 | Follow-up regarding Madison cattle settlement payment |
| 07/18/16 | H.A. Mappes | 0.20 | 2 | Follow-up with Trustee and opposing counsel regarding Madison cattle settlement payment |
| 07/18/16 | K.M. Toner | 0.20 | 2 | Communications regarding overdue settlement payment {Madison Cattle} |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
August 26, 2016
Page    2

Faegre Baker Daniels LLP
Invoice   31087214

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 07/19/16 | H.A. Mappes | 0.40 | 2 | Prepare stipulation of dismissal for Madison Cattle |
| 07/20/16 | K.M. Toner | 0.50 | 2 | Study UCC case law and leave message for attorney D. Potter {Interpleader - K&K Farms} |
| 07/21/16 | K.M. Toner | 0.20 | 2 | Finalize dismissals {Dicke}{Eberle} |
| 07/21/16 | K.M. Toner | 1.50 | 2 | Attempt to contact Mr. Nuckols; contact courtroom depute regarding same; prepare for status conferences; participate in telephone status conference with Judge Lorch; telephone conference with R. LaTour regarding scheduled trials; communications regarding current balances with Clerk's office {Interpleaders}{Nuckols} |
| 07/21/16 | K.M. Toner | 0.10 | 2 | Read update from T. Hall regarding settlement |
| 07/22/16 | K.M. Toner | 0.60 | 2 | B010 - Add deadlines for trial to case calendar; draft pretrial scheduling order {Friona - Kropf Claim} |
| 07/22/16 | K.M. Toner | 0.20 | 2 | Finalize adversary proceeding dismissal following settlement payment {Stahl} |
| 07/22/16 | K.M. Toner | 0.20 | 2 | Review current interpleader balances and investigate status of receipts; arrange delivery of order releasing funds {Interpleaders} |
| 07/22/16 | K.M. Toner | 0.60 | 2 | Calendar deadlines related to new trial setting; draft pretrial scheduling order {Nuckols} |
| 07/25/16 | K.M. Toner | 0.20 | 2 | Communications regarding release of funds {Fredin Bros. Interpleader} |
| 07/25/16 | K.M. Toner | 0.20 | 2 | Finalize motion to dismiss {Madison} |
| 07/27/16 | K.M. Toner | 0.10 | 2 | Read email from R. LaTour |
| 07/27/16 | K.M. Toner | 0.50 | 2 | Work on Kropf claim and defense to bailment argument; communications with Laura Day Del Cotto regarding her representation and settlement on behalf of Kropf {Friona Interpleader} |

Total  B010          8.30      $4,718.00

Total Hours      8.30

Total Services                                              $    4,718.00

## Disbursements

| Description | Date | $ Value | Quantity |
|---|---|---|---|
| Online Docket Search | | 0.40 | |
| Subtotal  Summarized Disbursements | | | 0.40 |

Total Disbursements                              $        0.40

**Invoice Total**                              $    4,718.40