# KGR | KROGER GARDIS & REGAS, LLP
— ATTORNEYS —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:    1
August 31, 2016
ACCOUNT NO.: 110034.13
Invoice #:    7

re: Hustbourne Landings (Note)

| | | | HOURS |
|---|---|---|---|
| 09/01/2015 | ADS | Receive/review order setting telephonic hearing. | 0.10 |
| 09/10/2015 | ADS | Prepare for and conduct and participate in pretrial status conference with court. | 0.20 |
| 11/03/2015 | ADS | Receive/review minute entry order from Court regarding telephonic hearing. | 0.10 |
| 04/13/2016 | ADS | Revise agreed judgment to conform to new rules. Email same to opposing counsel. | 0.50 |
| 04/21/2016 | ADS | Meeting with J. Kennedy to discuss case status and strategy regarding same in preparation for upcoming hearing. | |
| 04/28/2016 | ADS | Prepare for and attend telephonic status conference. | 0.20 |
| 05/04/2016 | ADS | Review Minute Entry/Order | 0.10 |
| 06/13/2016 | ADS | Receive/review minute entry/order. Calendar new hearing dates. | 0.10 |
| 07/06/2016 | ADS | Review file status and prior correspondence in anticipation of filing motion to enforce settlement.  Review agreed judgment pleadings. Draft letter to David Brangers regarding agreed judgment. Diary for follow up on receipt of same. | 1.00 |
| 07/21/2016 | ADS | Prepare for and attend telephonic status conference. | 0.20 |
| | | Amanda D. Stafford | 2.50 |

| | | | |
|---|---|---|---|
| | FOR CURRENT SERVICES RENDERED | 2.50 | 437.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 2.50 | $175.00 | $437.50 |

# KGR | KROGER GARDIS & REGAS, LLP
### — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:         2
August 31, 2016
ACCOUNT NO.: 110034.13
Invoice #:         7

re: Hustbourne Landings (Note)

| Date | Description | Amount |
|------|-------------|-------:|
| 07/06/2016 | Reproduction of documents | 1.30 |
| 07/07/2016 | Reproduction of documents | 0.60 |
| | Reproduction of documents | 1.90 |
| 07/06/2016 | Mailing expense | 1.70 |
| | Mailing expense | 1.70 |
| | TOTAL EXPENSES THRU 07/31/2016 | 3.60 |
| | TOTAL CURRENT WORK THIS STATEMENT | 441.10 |
| | BALANCE DUE | $441.10 |



111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE: 1
August 31, 2016
ACCOUNT NO.: 110034.15
Invoice #: 6

re: K & S Livestock (Note)

| | | | HOURS |
|---|---|---|---|
| 10/21/2015 | ADS | Draft motion for default judgment and pleadings in support; emails with DSI regarding affidavit (2.2). Assignment to legal assistant to conduct SCRA search (.10). Revise affidavit per DSI (.30). | 2.60 |
| 10/28/2015 | ADS | Emails with DSI regarding declaration in support of motion for default judgment. | 0.20 |
| 11/05/2015 | ADS | Receive/review revised declaration from DSI (.10); revise and finalize default judgment pleadings per revised declaration (.90). | 1.00 |
| 12/09/2015 | ADS | Receive notice from Court with request to amend order. Revise order. Assignment to legal assistant to upload to court. Draft email to K. Goss. | 0.40 |
| 03/15/2016 | ADS | Review file status. Update ███████████ ████████████████ | 0.20 |
| | | Amanda D. Stafford | 4.40 |
| | | FOR CURRENT SERVICES RENDERED | 4.40 | 770.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 4.40 | $175.00 | $770.00 |

TOTAL CURRENT WORK THIS STATEMENT          770.00

BALANCE DUE          $770.00

# KGR | KROGER GARDIS & REGAS, LLP
### — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:    1
August 31, 2016
ACCOUNT NO.: 110034.17
Invoice #:    2

re: McAlester, Brian (Note)

| | | |
|---|---|---|
| 07/28/2016 | Reproduction of documents | 0.20 |
| | Reproduction of documents | 0.20 |
| 07/28/2016 | Mailing expense | 2.10 |
| | Mailing expense | 2.10 |
| | TOTAL EXPENSES THRU 07/31/2016 | 2.30 |
| | TOTAL CURRENT WORK THIS STATEMENT | 2.30 |
| | BALANCE DUE | $2.30 |

# KGR KROGER GARDIS & REGAS, LLP
## — ATTORNEYS —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE: 1
August 31, 2016
ACCOUNT NO.: 110034.18
Invoice #: 6

re: Parker, Tobin (Note)

| | | | HOURS |
|---|---|---|---|
| 09/01/2015 | ADS | Receive/review order setting telephonic hearing. | 0.10 |
| 09/09/2015 | ADS | Revise settlement agreement; email to opposing counsel with same. | 0.40 |
| 09/10/2015 | ADS | Prepare for and conduct telephonic status conference; draft email to opposing counsel regarding payment arrangements for settlement amount; diary for follow up. | 0.30 |
| 09/16/2015 | ADS | Emails from opposing counsel regarding revised settlement terms; draft email to J. Knauer regarding same. | 0.30 |
| 10/08/2015 | ADS | Email from trustee regarding settlement; emails with opposing counsel regarding same. | 0.20 |
| 10/21/2015 | ADS | Emails with opposing counsel regarding settlement terms. | 0.10 |
| 11/03/2015 | ADS | Receive/review minute entry order from status conference. | 0.10 |
| 11/17/2015 | ADS | Emails with opposing counsel regarding settlement, payment and status of revised settlement agreement. | 0.30 |
| 11/18/2015 | ADS | Email from opposing counsel regarding settlement check. | 0.10 |
| 11/25/2015 | ADS | Voicemail and telephone call with defendant; email to defendant's counsel regarding same. Confer with legal assistant regarding whether check was received by our office. | 0.30 |
| 12/16/2015 | ADS | Emails with opposing counsel regarding status of revised settlement agreement. | 0.10 |
| 12/23/2015 | ADS | Email to opposing counsel requesting revised settlement agreement. | 0.10 |

# KGR | KROGER GARDIS & REGAS, LLP
### — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

---

Eastern Livestock Bankruptcy

PAGE:        2
August 31, 2016
ACCOUNT NO.: 110034.18
Invoice #:        6

re: Parker, Tobin (Note)

|            |     |                                                                                                                              | HOURS |        |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 01/27/2016 | ADS | Obtain signatures on settlement agreement.  Forward same to opposing counsel. Diary for follow up on receipt of settlement amount. | 0.30  |        |
| 02/26/2016 | ADS | Email correspondence with opposing counsel regarding status of settlement payment. Calendar receipt of same.                 | 0.20  |        |
| 03/03/2016 | ADS | Receive settlement funds.  File to paralegal with instructions for deposit. Diary deadline to file motion to compromise.      | 0.20  |        |
| 03/16/2016 | ADS | Draft/revise and finalize motion to compromise, notice, and order (1.40).  Assignment to legal assistant for filing (.10).    | 1.50  |        |
| 03/18/2016 | ADS | Email from accounting department regarding return of settlement payment for insufficient funds.                              | 0.10  |        |
| 03/28/2016 | ADS | Emails with opposing counsel regarding replacement check for settlement funds. Diary for follow upon receipt of same.        | 0.20  |        |
| 04/12/2016 | ADS | Receive NSF check. Email to opposing counsel regarding same.                                                                  | 0.20  |        |
| 04/28/2016 | ADS | Review order granting motion to compromise. Draft stipulation of dismissal and email to opposing counsel.                     | 0.30  |        |
| 05/12/2016 | ADS | Review order closing case. Update ▓▓▓▓▓▓ Email to accounting regarding transfer of settlement funds.                          | 0.20  |        |
|            |     | Amanda D. Stafford                                                                                                           | 5.60  |        |
|            |     | FOR CURRENT SERVICES RENDERED                                                                                                | 5.60  | 980.00 |

RECAPITULATION

| TIMEKEEPER         | HOURS | HOURLY RATE | TOTAL    |
|--------------------|-------|-------------|----------|
| Amanda D. Stafford | 5.60  | $175.00     | $980.00  |

# KGR | KROGER GARDIS & REGAS, LLP
## — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE: 3
August 31, 2016
ACCOUNT NO.: 110034.18
Invoice #: 6

re: Parker, Tobin (Note)

| Date | Description | Amount |
|------|-------------|-------:|
| 01/27/2016 | Reproduction of documents | 1.40 |
| 04/01/2016 | Reproduction of documents | 0.20 |
| | Reproduction of documents | 1.60 |
| | TOTAL EXPENSES THRU 07/31/2016 | 1.60 |
| | TOTAL CURRENT WORK THIS STATEMENT | 981.60 |
| | BALANCE DUE | $981.60 |

# KGR   KROGER GARDIS & REGAS, LLP
## — ATTORNEYS —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:    1
August 31, 2016
ACCOUNT NO.: 110034.26
Invoice #:    6

re: Breitsprecher Livestock, LLC (Note)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/25/2016 | ADS | Review file for status of judgment entry.  Review judgment. Update ████████████. | 0.30 | |
| | | Amanda D. Stafford | 0.30 | |
| | | FOR CURRENT SERVICES RENDERED | 0.30 | 52.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.30 | $175.00 | $52.50 |

| | | |
|---|---|---|
| 10/01/2015 | Reproduction of documents | 2.00 |
| 03/28/2016 | Reproduction of documents | 0.50 |
| 04/04/2016 | Reproduction of documents | 4.20 |
| | Reproduction of documents | 6.70 |
| | TOTAL EXPENSES THRU 07/31/2016 | 6.70 |
| | TOTAL CURRENT WORK THIS STATEMENT | 59.20 |
| | BALANCE DUE | $59.20 |

**KGR** **KROGER GARDIS & REGAS, LLP**
— A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:    1
August 31, 2016
ACCOUNT NO.: 110034.27
Invoice #:    7

re: Buckhorn Cattle (Note)

| | | | HOURS |
|---|---|---|---|
| 04/07/2016 | JPK | Reviewed Motion to Dismiss Order (.10).  Met with M. Stafford (.20).  Reviewed documents and prepared settlement suggestion (.50). | 0.60 |
| 04/22/2016 | JPK | Reviewed email from A. Winberg. Confer with M. Stafford. | 0.20 |
| 04/27/2016 | JPK | Review email from A. Winberg (.20).  Review documents and correspond with trustee (.20).  Met with M. Stafford to prepare for hearing (.10). | 0.40 |
| 05/25/2016 | JPK | Follow up on settlement offer including response accepting settlement offer. Met with M. Stafford. | 0.20 |
| 06/09/2016 | JPK | Reviewed email from A. Winberg. Participate in telephone conference. | 0.40 |
| | | Jay P. Kennedy | 1.80 |
| 09/01/2015 | ADS | Receive/review order setting telephonic hearing. | 0.10 |
| 11/03/2015 | ADS | Receive/review minute entry order from court. | 0.10 |
| 03/19/2016 | ADS | Review/analyze order denying defendant's motion to dismiss and relevant case law. Draft email to J. Kennedy and Trustee regarding ruling. | 0.80 |
| 04/20/2016 | ADS | Emails with opposing counsel regarding case status and extension of time to answer amended complaint. Calculate answer deadline.  Telephone call with opposing counsel. | 0.50 |
| 04/21/2016 | ADS | Confer with J. Kennedy regarding ███████████ ███████; meeting with J. Kennedy to discuss case status and strategy regarding same in preparation for upcoming hearing. | 0.10 |

# KGR | KROGER GARDIS & REGAS, LLP
### — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:     2
August 31, 2016
ACCOUNT NO.: 110034.27
Invoice #:     7

re: Buckhorn Cattle (Note)

| | | | HOURS |
|---|---|---|---|
| 04/27/2016 | ADS | Attention to settlement offer and response from Trustee.Email to opposing counsel requesting extension of time to respond to same. | 0.40 |
| 04/28/2016 | ADS | Meet with J. Kennedy regarding settlement . | |
| | ADS | Prepare for and attend telephonic status conference. | 0.20 |
| | ADS | Email from April Wimberg regarding: settlement. | 0.10 |
| 05/04/2016 | ADS | Email from opposing counsel.  (.10).  Attention to settlement status. Review/revise letter to opposing counsel and email to same. (1.0) | 1.10 |
| | ADS | Review Minute Entry/Order | 0.10 |
| 05/05/2016 | ADS | Email from opposing counsel. Calendar response deadline to settlement offer. | 0.20 |
| 05/09/2016 | ADS | Email from opposing counsel. Review/analyze settlement offer. | 0.20 |
| 05/12/2016 | ADS | Meeting with Trustee to discuss case and settlement of same. | 0.20 |
| 05/13/2016 | ADS | Email correspondence with opposing counsel regarding settlement status. | 0.10 |
| 05/16/2016 | ADS | Review/analyze defendant's Answer to Amended Complaint and Counterclaim | 0.20 |
| 05/20/2016 | ADS | Voicemail from opposing counsel. Follow up with J. Kennedy on status of settlement. | 0.20 |
| 05/23/2016 | ADS | Email to J. Kennedy regarding settlement offer response and work on same. | 0.20 |

# KGR  KROGER GARDIS & REGAS, LLP
### ─ A T T O R N E Y S ─

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:      3
August 31, 2016
ACCOUNT NO.: 110034.27
Invoice #:      7

re: Buckhorn Cattle (Note)

|  |  |  |  | HOURS |  |
|---|---|---|---|---|---|
| 05/24/2016 | ADS | Review/revise settlement letter. | | 0.10 | |
| 05/26/2016 | ADS | Email from defendant's counsel accepting settlement. | | 0.10 | |
| 06/08/2016 | ADS | Draft settlement agreement and mutual release. Email to defendants' counsel. | | 1.20 | |
| 06/09/2016 | ADS | Email correspondence from opposing counsel regarding status of settlement. Prepare for and attend telephonic hearing. | | 0.40 | |
| 06/13/2016 | ADS | Receive/review minute entry/order. | | 0.10 | |
| 07/26/2016 | ADS | Draft/revise motion to compromise pleadings. Emails with opposing counsel regarding same. Calendar objection deadline. | | 1.00 | |
| | | Amanda D. Stafford | | 7.70 | |
| | | FOR CURRENT SERVICES RENDERED | | 9.50 | 1,627.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 1.80 | $175.00 | $315.00 |
| Amanda D. Stafford | 7.70 | 175.00 | 1,312.50 |

| 03/18/2016 | Reproduction of documents | 1.70 |
|---|---|---|
| | Reproduction of documents | 1.70 |
| 05/05/2016 | Mailing expense | 0.71 |
| 07/26/2016 | Mailing expense | 4.94 |
| | Mailing expense | 5.65 |

# KGR | KROGER GARDIS & REGAS, LLP
## — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:       4
August 31, 2016
ACCOUNT NO.: 110034.27
Invoice #:       7

re: Buckhorn Cattle (Note)

| | |
|---|---:|
| TOTAL EXPENSES THRU 07/31/2016 | 7.35 |
| TOTAL CURRENT WORK THIS STATEMENT | 1,634.85 |
| BALANCE DUE | $1,634.85 |

**KGR | KROGER GARDIS & REGAS, LLP**
— A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:    1
August 31, 2016
ACCOUNT NO.: 110034.33
Invoice #:    7

re: ECC-Olim (Note)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 09/01/2015 | ADS | Receive/review order setting telephonic hearing. | 0.10 | |
| 09/09/2015 | ADS | Draft email to court regarding case closure. | 0.10 | |
| 09/10/2015 | ADS | Emails with court regarding procedure for case closure due to reopening of case for enforcement of judgment; conduct and participate in pretrial status conference with court. | 0.40 | |
| 11/03/2015 | ADS | Receive/review minute entry order from Court regarding telephonic hearing. | 0.10 | |
|  |  | Amanda D. Stafford | 0.70 | |
|  |  | FOR CURRENT SERVICES RENDERED | 0.70 | 122.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.70 | $175.00 | $122.50 |

TOTAL CURRENT WORK THIS STATEMENT          122.50

BALANCE DUE          $122.50

# KGR | KROGER GARDIS & REGAS, LLP
## — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

---

Eastern Livestock Bankruptcy

PAGE: 1
August 31, 2016
ACCOUNT NO.: 110035.01
Invoice #: 8

re: South Coffeyville Stockyards (Preference)

| Date | TK | Description | HOURS | |
|------|-----|-------------|-------|---|
| 04/21/2016 | ADS | Meeting with J. Kennedy to discuss case status and strategy regarding same in preparation for upcoming hearing. | 0.10 | |
| 04/28/2016 | ADS | Prepare for and attend telephonic status conference. | 0.20 | |
| 05/10/2016 | ADS | Review/analyze cases for dismissal pursuant to Judge Lorch's recent opinion. Draft/revise stipulation of dismissal. Email draft to defendant's counsel. Diary for follow up. | 0.40 | |
| 06/03/2016 | ADS | Review file for status. Receive/review minute entry order and calendar new hearing date. | 0.20 | |
| | | Amanda D. Stafford | 0.90 | |
| | | FOR CURRENT SERVICES RENDERED | 0.90 | 157.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Amanda D. Stafford | 0.90 | $175.00 | $157.50 |

| Date | Description | | Amount |
|------|-------------|--|--------|
| 01/14/2016 | Reproduction of documents | | 0.50 |
| 04/12/2016 | Reproduction of documents | | 0.80 |
| 05/06/2016 | Reproduction of documents | | 0.30 |
| 05/26/2016 | Reproduction of documents | | 1.00 |
| | Reproduction of documents | | 2.60 |
| | TOTAL EXPENSES THRU 07/31/2016 | | 2.60 |
| | TOTAL CURRENT WORK THIS STATEMENT | | 160.10 |
| | BALANCE DUE | | $160.10 |

To ensure proper credit, please include account number on remittance check. Thank You.

# KGR    KROGER GARDIS & REGAS, LLP
## — ATTORNEYS —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:        1
August 31, 2016
ACCOUNT NO.: 110035.04
Invoice #:        7

re: J&L Cattle (Preference)

|            |     |                                                                                                                       | HOURS |        |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------|-------|--------|
| 04/26/2016 | JPK | Reviewed J&L Cattle status and approved dismissal. Met with M. Stafford. Prepared for Pretrial hearings.               | 0.40  |        |
|            |     | Jay P. Kennedy                                                                                                         | 0.40  |        |
| 02/26/2016 | ADS | Review file for status.  Review documents and subpoena from law enforcement.  Email to S. Rosner to obtain physical file. | 0.20  |        |
| 04/21/2016 | ADS | Meeting with J. Kennedy to discuss case status and strategy regarding same in preparation for upcoming hearing.        | 0.10  |        |
| 04/25/2016 | ADS | Review file for status. Draft/revise and finalize default judgment pleadings. Email from J. Kennedy.                   | 1.20  |        |
| 04/26/2016 | ADS | Conference with J. Kennedy to discuss dismissal or default. Review correspondence from widow's attorney.               | 0.20  |        |
|            | ADS | Draft notice of dismissal of adversary proceeding.  Update ██████████████████.                                        | 0.20  |        |
| 04/28/2016 | ADS | Prepare for and attend telephonic status conference.                                                                  | 0.10  |        |
|            |     | Amanda D. Stafford                                                                                                    | 2.00  |        |
|            |     | FOR CURRENT SERVICES RENDERED                                                                                          | 2.40  | 420.00 |

## RECAPITULATION

| TIMEKEEPER        | HOURS | HOURLY RATE | TOTAL   |
|-------------------|-------|-------------|---------|
| Jay P. Kennedy    | 0.40  | $175.00     | $70.00  |
| Amanda D. Stafford | 2.00  | 175.00      | 350.00  |

TOTAL CURRENT WORK THIS STATEMENT                    420.00

BALANCE DUE                    $420.00

# KGR | KROGER GARDIS & REGAS, LLP
### — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:     1
August 31, 2016
ACCOUNT NO.: 110035.07
Invoice #:     7

re: Tulsa Stockyards (Preference)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/28/2016 | ADS | Report to court on status of adversary proceeding. | 0.20 | |
| 05/10/2016 | ADS | Review/analyze cases for dismissal pursuant to Judge Lorch's recent opinion. Draft/revise stipulation of dismissal. Email draft to defendant's counsel. Diary for follow up. | 0.40 | |
| 06/03/2016 | ADS | Review file for status. Receive/review minute entry order and calendar new hearing date. | 0.20 | |
|  |  | Amanda D. Stafford | 0.80 | |
|  |  | FOR CURRENT SERVICES RENDERED | 0.80 | 140.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.80 | $175.00 | $140.00 |

TOTAL CURRENT WORK THIS STATEMENT                 140.00

BALANCE DUE                 $140.00

# KGR | KROGER GARDIS & REGAS, LLP
### A T T O R N E Y S

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:     1
August 31, 2016
ACCOUNT NO.: 110035.09
Invoice #:     7

re: Ricky Beard (Preference)

| Date | TK | Description | HOURS | |
|------|-----|-------------|-------|--|
| 03/17/2016 | ADS | Email from opposing counsel regarding stipulation of dismisal. Assignment to legal assistant to file same. | 0.20 | |
| 04/28/2016 | ADS | Prepare for and attend telephonic status conference. | 0.20 | |
| 05/12/2016 | ADS | Review order closing case. | 0.10 | |
| | | Amanda D. Stafford | 0.50 | |
| | | FOR CURRENT SERVICES RENDERED | 0.50 | 87.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Amanda D. Stafford | 0.50 | $175.00 | $87.50 |

| | |
|--|--|
| TOTAL CURRENT WORK THIS STATEMENT | 87.50 |
| BALANCE DUE | $87.50 |

# KGR | KROGER GARDIS & REGAS, LLP
## — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:     1
August 31, 2016
ACCOUNT NO.: 110035.13
Invoice #:     5

re: Martin, Pringle, Oliver, Wallace & Schwartz

(Preference)

| 04/19/2016 | Reproduction of documents | 2.20 |
|---|---|---|
| | Reproduction of documents | 2.20 |
| | TOTAL EXPENSES THRU 07/31/2016 | 2.20 |
| | TOTAL CURRENT WORK THIS STATEMENT | 2.20 |
| | BALANCE DUE | $2.20 |

# KGR  KROGER GARDIS & REGAS, LLP
## — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

---

Eastern Livestock Bankruptcy

PAGE:      1
August 31, 2016
ACCOUNT NO.: 110035.14
Invoice #:      7

re: Danny Stewart (Preference)

| Date | TK | Description | HOURS | |
|------|-----|-------------|-------|---|
| 01/25/2016 | ADS | Review/analyze bankruptcy notice for Chapter 12 filing (.10). Review/analyze bankruptcy docket (.10).  Draft and file proof of claim. Calendar deadlines (.80). | 1.00 | |
| 02/26/2016 | ADS | Review bankruptcy docket for status.  Diary for follow up. | 0.20 | |
| 04/21/2016 | ADS | Meeting with J. Kennedy to discuss case status and strategy regarding same in preparation for upcoming hearing. | 0.10 | |
| 04/25/2016 | ADS | Letter from debtor's attorney. Check bankruptcy status. Diary for follow up on same. | 0.20 | |
| 04/28/2016 | ADS | Prepare for and attend telephonic status conference. | 0.20 | |
| 05/10/2016 | ADS | Receive/review bankruptcy pleading. Review bankruptcy status. Diary for follow up. | 0.20 | |
| 07/21/2016 | ADS | Review bankruptcy status. Diary for follow up on same. | 0.20 | |
| | | Amanda D. Stafford | 2.10 | |
| | | FOR CURRENT SERVICES RENDERED | 2.10 | 367.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Amanda D. Stafford | 2.10 | $175.00 | $367.50 |

| Date | Description | |
|------|-------------|---|
| 02/26/2016 | Pacer Service Center docket retrieval | 0.10 |
| 04/05/2016 | Pacer Service Center docket retrieval | 0.20 |
| 07/21/2016 | Pacer Service Center docket retrieval | 1.90 |
| 07/21/2016 | Pacer Service Center docket retrieval | 0.30 |
| | Pacer Service Center docket retrieval | 2.50 |

# KGR | KROGER GARDIS & REGAS, LLP
### — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

---

Eastern Livestock Bankruptcy

PAGE:    2
August 31, 2016
ACCOUNT NO.: 110035.14
Invoice #:    7

re: Danny Stewart (Preference)

| | |
|---|---:|
| TOTAL ADVANCES THRU 07/31/2016 | 2.50 |
| TOTAL CURRENT WORK THIS STATEMENT | 370.00 |
| BALANCE DUE | $370.00 |

To ensure proper credit, please include account number on remittance check. Thank You.

# KGR | Kroger Gardis & Regas, LLP
— A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:          1
August 31, 2016
ACCOUNT NO.: 110035.21
Invoice #:          7

re: Steve Blanton (Preference)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/21/2016 | ADS | Meeting with J. Kennedy to discuss case status and strategy regarding same in preparation for upcoming hearing. | 0.10 |  |
| 04/28/2016 | ADS | Prepare for and attend telephonic status conference. | 0.20 |  |
| 05/10/2016 | ADS | Review case status.  Draft/revise notice of dismissal. | 0.30 |  |
| 06/03/2016 | ADS | Review file for status.  Receive/review minute entry order and calendar new hearing date. | 0.20 |  |
|  |  | Amanda D. Stafford | 0.80 |  |
|  |  | FOR CURRENT SERVICES RENDERED | 0.80 | 140.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.80 | $175.00 | $140.00 |

TOTAL CURRENT WORK THIS STATEMENT                    140.00

BALANCE DUE                    $140.00

To ensure proper credit, please include account number on remittance check. Thank You.

**KGR**  KROGER GARDIS & REGAS, LLP
— A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE: 1
August 31, 2016
ACCOUNT NO.: 110035.25
Invoice #: 7

re: Gary Tate-Tate Ranch (Preference)

| | | | HOURS |
|---|---|---|---|
| 12/18/2015 | JPK | Reviewed email from M. Stafford. Reviewed email from K. Toner regarding proposed settlement. | 0.30 |
| 12/21/2015 | JPK | Reviewed email from M. Stafford. Reviewed email from J. Knauer. | 0.20 |
| | | Jay P. Kennedy | 0.50 |
| 10/22/2015 | JLW | Review email from S. Eikenberry regarding global settlement on Tate claims. | 0.10 |
| 10/29/2015 | JLW | Review email from S. Eikenberry regarding settlement of Tate claims; Review email from M. Stafford regarding status and global settlement of Tate claims. | 0.20 |
| | | Jennifer L. Watt | 0.30 |
| 09/10/2015 | ADS | Email from opposing counsel regarding case management; conduct and participate in pretrial status conference with court. | 0.40 |
| | ADS | Draft email to trustee with settlement offer; emails with counsel regarding status; prepare for and conduct telephonic status hearing. | 0.40 |
| 10/29/2015 | ADS | Review email from FBD regarding interpleader and preference actions. Review case status. Draft email to FBD regarding case status and settlement potential. | 0.30 |
| 11/12/2015 | ADS | Emails with opposing counsel regarding hearing date. | 0.10 |
| 11/20/2015 | ADS | Attention to case status and settlement. Begin drafting case management order. | 0.20 |
| 12/20/2015 | ADS | Review email from K. Toner regarding death of Mr. Tate. Review settlement status and prior email to FBD. Draft email to J. Kennedy regarding same and case status. | 0.30 |

# KGR | KROGER GARDIS & REGAS, LLP
### — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:        2
August 31, 2016
ACCOUNT NO.: 110035.25
Invoice #:        7

re: Gary Tate-Tate Ranch (Preference)

|            |     |                                                                                                                                                                                                                    | HOURS |        |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 01/12/2016 | ADS | Attention to status of settlement and email from opposing counsel regarding death of defendant.  Emails with counsel for Trustee regarding settlement. Call with J. Knauer regarding settlement. Email and phone call with opposing counsel. Draft email to court reporting settlement and request to vacate hearing. | 0.60  |        |
| 01/29/2016 | ADS | Draft email to FBD regarding settlement.  Review file for status, vacate trial on calendar.  Diary for follow up on response from FBD.  Update ███████████. | 0.60  |        |
| 02/08/2016 | ADS | Review/revise settlement agreement. Email to S. Eikenberry at FBD. | 1.50  |        |
| 02/26/2016 | ADS | Email correspondence with S. Eikenberry regarding settlement status. Diary for follow up. | 0.20  |        |
| 04/21/2016 | ADS | Meeting with J. Kennedy to discuss case status and strategy regarding same in preparation for upcoming hearing. | 0.10  |        |
| 04/28/2016 | ADS | Follow up on status. Review order granting motion to compromise. To legal assistant to draft stipulation of dismisal. | 0.20  |        |
|            | ADS | Prepare for and attend telephonic status conference. | 0.20  |        |
| 07/06/2016 | ADS | Attention to status of case dismissal. | 0.10  |        |
|            |     | Amanda D. Stafford | 5.20  |        |
|            |     | FOR CURRENT SERVICES RENDERED | 6.00  | 1,050.00 |

RECAPITULATION

| TIMEKEEPER         | HOURS | HOURLY RATE | TOTAL   |
|--------------------|-------|-------------|---------|
| Jay P. Kennedy     | 0.50  | $175.00     | $87.50  |
| Jennifer L. Watt   | 0.30  | 175.00      | 52.50   |
| Amanda D. Stafford | 5.20  | 175.00      | 910.00  |

To ensure proper credit, please include account number on remittance check. Thank You.

# KGR | KROGER GARDIS & REGAS, LLP
## — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:    3
August 31, 2016
ACCOUNT NO.: 110035.25
Invoice #:    7

re: Gary Tate-Tate Ranch (Preference)

TOTAL CURRENT WORK THIS STATEMENT                         1,050.00

BALANCE DUE                                          $1,050.00



## KROGER GARDIS & REGAS, LLP
### — A T T O R N E Y S —

111 Monument Circle, Suite 900
Indianapolis, Indiana 46204-5125
Phone (317) 692-9000 Fax (317) 264-6832

---

Eastern Livestock Bankruptcy

PAGE:    1
August 31, 2016
ACCOUNT NO.: 110035.27
Invoice #:    7

re: ADM (Preference)

| | | | HOURS | |
|---|---|---|---|---|
| 05/05/2016 | ADS | Review court's minute entry order. Email to K. Goss regarding default. | 0.10 | |
| | ADS | Review/analyze pleadings (.50). Begin drafting default judgment pleadings and affidavit for execution by DSI representative, confer with J. Kennedy regarding damages request (2.0). | 2.50 | |
| | | Amanda D. Stafford | 2.60 | |
| | | FOR CURRENT SERVICES RENDERED | 2.60 | 455.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 2.60 | $175.00 | $455.00 |

| | | | |
|---|---|---|---|
| 11/12/2015 | Pacer Service Center docket retrieval | | 3.00 |
| | Pacer Service Center docket retrieval | | 3.00 |
| | TOTAL ADVANCES THRU 07/31/2016 | | 3.00 |
| | TOTAL CURRENT WORK THIS STATEMENT | | 458.00 |
| | BALANCE DUE | | $458.00 |

**KGR**  KROGER GARDIS & REGAS, LLP
— A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

---

Eastern Livestock Bankruptcy

PAGE: 1
August 31, 2016
ACCOUNT NO.: 110035.34
Invoice #: 8

re: Macon Stockyard (Preference)

| | | | HOURS |
|---|---|---|---|
| 11/20/2015 | ADS | Work on revisions to settlement agreement; revise payment terms. | 0.60 |
| 04/21/2016 | ADS | Meeting with J. Kennedy to discuss case status and strategy regarding same in preparation for upcoming hearing. | 0.10 |
| 04/22/2016 | ADS | Voicemail and email to S. Newbern regarding settlements. Telephone conference with J. Knauer and T. Hall regarding same.  Telephone call with S. Newbern. | 0.20 |
| 04/28/2016 | ADS | Prepare for and attend telephonic status conference. | 0.20 |
| 05/04/2016 | ADS | Review Minute Entry/Order | 0.10 |
| 05/12/2016 | ADS | Revise settlement agreement with Livestock Creditors to incorporate settlement of issues regarding seized funds. | 0.60 |
| 05/13/2016 | ADS | Telephone call with T. Hall regarding seized funds issues. Revise settlement agreement regarding handling of claims. Email to S. Newbern. | 0.30 |
| 06/01/2016 | ADS | Review/revise and finalize settlement agreements; email to S. Newbern with same. | 0.40 |
| 06/13/2016 | ADS | Receive signed settlement agreement from Trustee. | 0.10 |
| 07/05/2016 | ADS | Emails with S. Newbern regarding settlement agreement. | 0.10 |
| 07/07/2016 | ADS | Receive check from defendant with settlement payment and signed settlement agreement (.10). Email correspondence with S. Newbern regarding same. (.10).  Draft, revise and finalize motion to compromise pleadings, and calendar objection deadline. (.80). | 1.00 |
| | | Amanda D. Stafford | 3.70 |

---

# KGR | KROGER GARDIS & REGAS, LLP
## — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:          2
August 31, 2016
ACCOUNT NO.: 110035.34
Invoice #:          8

re: Macon Stockyard (Preference)

|  | HOURS |  |
|---|---|---|
| FOR CURRENT SERVICES RENDERED | 3.70 | 647.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 3.70 | $175.00 | $647.50 |

| 07/22/2016 | Mailing expense | 4.94 |
|---|---|---|
|  | Mailing expense | 4.94 |
|  | TOTAL EXPENSES THRU 07/31/2016 | 4.94 |
|  | TOTAL CURRENT WORK THIS STATEMENT | 652.44 |
|  | BALANCE DUE | $652.44 |

**KGR  KROGER GARDIS & REGAS, LLP**
— A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:     1
August 31, 2016
ACCOUNT NO.: 110035.36
Invoice #:     7

re: Ashville Stockyard  (Preference)

| | | | HOURS | |
|---|---|---|---|---|
| 11/20/2015 | ADS | Work on revisions to settlement agreement; revise payment terms. | 0.40 | |
| 04/21/2016 | ADS | Meeting with J. Kennedy to discuss case status and strategy regarding same in preparation for upcoming hearing. | 0.10 | |
| 04/22/2016 | ADS | Voicemail and email to S. Newbern regarding settlements. Telephone conference with J. Knauer and T. Hall regarding same.  Telephone call with S. Newbern. | 0.20 | |
| 04/28/2016 | ADS | Prepare for and attend telephonic status conference. | 0.20 | |
| 05/04/2016 | ADS | Review Minute Entry/Order. | 0.10 | |
| 05/12/2016 | ADS | Revise settlement agreement with Livestock Creditors to incorporate settlement of issues regarding seized funds. | 0.60 | |
| 05/13/2016 | ADS | Telephone call with T. Hall regarding seized funds issues. Revise settlement agreement regarding handling of claims. Email to S. Newbern. | 0.40 | |
| 06/01/2016 | ADS | Review, revise and finalize settlement agreements. Email to S. Newbern with same. | 0.40 | |
| 06/13/2016 | ADS | Receive signed settlement agreement from Trustee. | 0.10 | |
| | | Amanda D. Stafford | 2.50 | |
| | | FOR CURRENT SERVICES RENDERED | 2.50 | 437.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 2.50 | $175.00 | $437.50 |

**KGR** | **KROGER GARDIS & REGAS, LLP**
— A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:        2
August 31, 2016
ACCOUNT NO.: 110035.36
Invoice #:        7

re: Ashville Stockyard  (Preference)

| | |
|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | 437.50 |
| BALANCE DUE | $437.50 |

**KGR** | **KROGER GARDIS & REGAS, LLP**
— A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE: 1
August 31, 2016
ACCOUNT NO.: 110035.39
Invoice #: 8

re: Billingsley Auction Sale, Inc. (Preference)

| | | | HOURS | |
|---|---|---|---|---|
| 11/20/2015 | ADS | Work on revisions to settlement agreement; revise payment terms. | 0.40 | |
| 04/21/2016 | ADS | Meeting with J. Kennedy to discuss case status and strategy regarding same in preparation for upcoming hearing. | 0.10 | |
| 04/22/2016 | ADS | Voicemail and email to S. Newbern regarding settlements. Telephone conference with J. Knauer and T. Hall regarding same.  Telephone call with S. Newbern. | 0.20 | |
| 04/28/2016 | ADS | Prepare for and attend telephonic status conference. | 0.20 | |
| 05/04/2016 | ADS | Review Minute Entry/Order. | 0.10 | |
| 05/12/2016 | ADS | Revise settlement agreement with Livestock Creditors to incorporate settlement of issues regarding seized funds. | 0.60 | |
| 05/13/2016 | ADS | Telephone call with T. Hall regarding seized funds issues. Revise settlement agreement regarding handling of claims. Email to S. Newbern. | 0.30 | |
| 06/01/2016 | ADS | Review, revise and finalize settlement agreements. Email to S. Newbern with same. | 0.40 | |
| 06/13/2016 | ADS | Receive signed settlement agreement from Trustee. | 0.10 | |
| 07/22/2016 | ADS | Receive signed settlement and payment from defendant. Draft Motion to COmpromise pleadings.  Email from S. Newbern regarding settlmeent. | 0.70 | |
| | | Amanda D. Stafford | 3.10 | |
| | | FOR CURRENT SERVICES RENDERED | 3.10 | 542.50 |

# KGR | KROGER GARDIS & REGAS, LLP
## — ATTORNEYS —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:     2
August 31, 2016
ACCOUNT NO.: 110035.39
Invoice #:     8

re: Billingsley Auction Sale, Inc. (Preference)

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 3.10 | $175.00 | $542.50 |

| 07/25/2016 | Pacer Service Center docket retrieval | 0.70 |
|---|---|---|
| | Pacer Service Center docket retrieval | 0.70 |
| | TOTAL ADVANCES THRU 07/31/2016 | 0.70 |
| | TOTAL CURRENT WORK THIS STATEMENT | 543.20 |
| | BALANCE DUE | $543.20 |

**KGR**  **KROGER GARDIS & REGAS, LLP**
— A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:     1
August 31, 2016
ACCOUNT NO.: 110035.53
Invoice #:     13

re: Attorney for Trustee (Special Counsel)

| | | | HOURS |
|---|---|---|---|
| 09/17/2015 | JPK | Reviewed email from Kayla Britton regarding remaining settlements .10. Confer with M. Stafford (.10). Reviewed remaining cases (.20). | 0.40 |
| 10/09/2015 | JPK | Reviewed email from T. Hall. Follow up on status of fee application. Reviewed outstanding cases. | 0.30 |
| 10/19/2015 | JPK | Review and revision of 6th Interim Application for Fees & Expenses (.80). Confer with M. Stafford on individual cases (.10). Reviewed contention fee compensation calculations (.50). | 1.40 |
| 10/20/2015 | JPK | Final review and revision of application for compensation (.20). Reviewed time entries and authorized reduction for duplicate of work (1.0). | 1.20 |
| 10/21/2015 | JPK | Finalizing of Fee Application and Noticing (1.9). Calls with T. Hall regarding Fee Application procedure (.2). | 2.10 |
| 11/03/2015 | JPK | Follow up on Krantz Order. | 0.20 |
| 11/12/2015 | JPK | Met with M. Stafford (.10). Participate in hearing regarding remaining matters (.40). | 0.40 |
| 01/04/2016 | JPK | Reviewed e-mail from K. Toner on estimates.  E-mail with M. Stafford on settlements. | 0.40 |
| 01/15/2016 | JPK | Emails with T. Hall. Met with M. Stafford on contingent settlements. Call K. Toner. | 0.40 |
| 01/21/2016 | JPK | Reviewed e-mail form T. Hall (.10).  Called T. Hall (.30). Called Kevin (.10).  Met with M. Stafford (.30).  Reviewed outstanding cases (.50). | 1.00 |
| 02/18/2016 | JPK | Reviewed email from K. Toner regarding cases. Reviewed outstanding amounts owed. | 0.40 |

# KGR | KROGER GARDIS & REGAS, LLP
### — ATTORNEYS —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:     2
August 31, 2016
ACCOUNT NO.: 110035.53
Invoice #:     13

re: Attorney for Trustee (Special Counsel)

HOURS

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 02/22/2016 | JPK | Reviewed email from T. Hall. Brief call with J. Knauer. Reviewed draft Order on payment from USDOJ. | 0.40 |
| 03/28/2016 | JPK | Reviewed trust list on B. Witt.  Met with T. Froelich. | 0.30 |
| 03/30/2016 | JPK | Reviewed e-mail form T. Hall (.10).  Met with M. Stafford on balances (.10).  Call with T. Hall and J. Knauer (.70). | 0.70 |
| 03/31/2016 | JPK | Call with T. Hall and J. Knauer on distributions (.20.  Met with M. Stafford on dismissals (.20). | 0.40 |
| 04/01/2016 | JPK | Reviewed remaining adversary proceedings to prepare for pre-trial conferences.  Reviewed notes from M. Stafford and T. Hall. | 0.70 |
| 04/19/2016 | JPK | Email with T. Hall. Prepare for telephone conference with counsel for Alabama Livestock. | 0.40 |
| 04/20/2016 | JPK | Participate in extensive call with S. Newbern regarding settlement actions and settlements (.40). Email to J. Knauer (.10). Met with M. Stafford to review and prepare for conference calls on updated status (.30). Called numerous defendants and counsel. Discuss potential dismissals (.50). | 1.30 |
| 04/21/2016 | JPK | Met with M. Stafford to follow up on S. Newbern cases (.10). Reviewed issues relating to Newbern objection (.20). Follow up with T. Hall (.1). | 0.30 |
| 04/27/2016 | JPK | Prepare four status updates and settlement calls.  Met with M. Stafford. | 0.40 |
| 04/28/2016 | JPK | Prepared for and participated in telephonic pre-trial conferences (1.0).  Met with M. Stafford (.10).  Participated in objection hearing on USDOJ payment and S. Newbern claims (.50). | 1.50 |

# KGR | KROGER GARDIS & REGAS, LLP
— A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:    3
August 31, 2016
ACCOUNT NO.: 110035.53
Invoice #:    13

re: Attorney for Trustee (Special Counsel)

|  |  |  | HOURS |
|---|---|---|---|
| 05/04/2016 | JPK | Call with T. Hall on status of cases.  Review status of settlements with M. Stafford. | 0.10 |
| 05/11/2016 | JPK | Meet with M. Stafford on settlements in preparation of pre-trials (.50).  Reviewed status of Alabama settlement (.10).  Reviewed proposed Settlement Agreement (.40).  Reviewed spreadsheet on settlement amounts (.20). | 0.70 |
| 05/13/2016 | JPK | Reviewed status of settlements on S. Newbern cases with M. Stafford (.30).  Reviewed and revised Settlement Agreement (.30).  Reviewed Kitchen's offer.  Prepared for meeting with Trustee on remaining claims (.80). | 1.10 |
| 05/16/2016 | JPK | Prepare for and met with Trustee regarding remaining claims (.60). Met with M. Stafford (.10). Draft settlement demand letters (.50). | 1.10 |
| 05/19/2016 | JPK | Met with K. Toner to review cases. Reviewed settlement offers. | 0.30 |
| 05/20/2016 | JPK | Draft two (2) settlement letters. | 0.30 |
| 06/15/2016 | JPK | Met with J. Knauer to review status of remaining adversary proceedings. | 0.30 |
|  |  | Jay P. Kennedy | 18.50 |
| 12/29/2015 | JWL | Assist with form tax closure issues with Indiana Department of Revenue | 2.20 |
|  |  | Justin W. Leverton | 2.20 |
| 09/10/2015 | ADS | Email from and to Liz Lynch regarding open matters. | 0.20 |
| 09/16/2015 | ADS | Voicemail from H. Mappes regarding outstanding settlements; review spreadsheet and status of settlements; draft email to H. Mappes with outstanding settlement payments. | 0.50 |

# KGR | KROGER GARDIS & REGAS, LLP
— A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:    4
August 31, 2016
ACCOUNT NO.: 110035.53
Invoice #:    13

re: Attorney for Trustee (Special Counsel)

|  |  |  | HOURS |
|---|---|---|---|
|  | ADS | Review, revise, and redact statements for fee application. | 1.90 |
| 10/19/2015 | ADS | Work on fee application and calculation of contingency fees. | 0.60 |
| 10/20/2015 | ADS | Emails with K. Goss regarding hearing date on application for compensation. | 0.10 |
| 10/21/2015 | ADS | Call with K. Toner and J. Kennedy regarding DSI.   Work on fee applications and hearing date issues. | 0.30 |
|  | ADS | Receive and review hearing notices on applications to employ.  To paralegal to calendar same. | 0.10 |
| 11/03/2015 | ADS | Meeting with J. Knauer and J. Kennedy to discuss recent summary judgment ruling and schedule call with R. Latour; telephone call to R. Latour regarding same (1.0). Review/analyze remaining preference actions for which summary judgment ruling may effect recovery (.20).  Draft spreadsheet for R. Latour (.30). | 1.50 |
|  | ADS | Review issues related to defaulted life insurance policy. Review discovery received from garnishee. | 0.20 |
| 11/23/2015 | ADS | Review/revise orders granting applications for compensation for Trustee and DSI.  To legal assistant to file same. | 0.20 |
| 12/09/2015 | ADS | Email correspondence from D. DeNeal regarding directed transfer discovery. | 0.10 |
| 01/15/2016 | ADS | Email from T. Hall regarding case closure. Work on outstanding settlement payment spreadsheet pursuant to request from T. Hall. Draft/revise spreadsheet, and email same to T. Hall. | 1.40 |
| 02/09/2016 | ADS | Voicemail to S. Newbern regarding status of livestock creditor settlements. | 0.10 |

**KGR**  **KROGER GARDIS & REGAS, LLP**
— A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

---

Eastern Livestock Bankruptcy

PAGE:      5
August 31, 2016
ACCOUNT NO.: 110035.53
Invoice #:      13

re: Attorney for Trustee (Special Counsel)

|  |  |  | HOURS |
|---|---|---|---|
| 02/16/2016 | ADS | Telephonic conference with Court regarding pending adversary proceedings. Calendar hearing date on all pending adversary proceedings. | 0.20 |
| 02/18/2016 | ADS | Email from K. Toner regarding Moseley Cattle and Midwest Feeders claim transfer. | 0.10 |
| 02/26/2016 | ADS | Attention to status report from court for all open adversary proceedings (.10); review/analyze status report spreadsheet and update same for court (2.7). Email to K. Goss with status report (.10). | 2.90 |
| 03/01/2016 | ADS | Review email correspondence from court regarding hearings on all pending adversaries.  Calendar same. | 0.20 |
| 03/15/2016 | ADS | Receive/review ECF filings for February 2016. | 0.20 |
|  | ADS | Review/analyze order granting motion for leave to discontinue repository. | 0.10 |
| 03/16/2016 | ADS | PRepare for and attend litigation status meeting with J. Kennedy. | 3.50 |
| 04/04/2016 | ADS | Review email from T. Hall requesting outstanding fees for calculation of distribution. Follow up with J. Kennedy regarding request. | 0.20 |
| 04/15/2016 | ADS | Telephone call with T. Hall on status of Newbern settlements. | 0.20 |
| 04/18/2016 | ADS | Emails with T. Hall regarding issues with Newbern settlements and claims .Review correspondence regarding same. | 0.30 |
| 04/19/2016 | ADS | Attention to issues with settlements with S. Newbern clients. | 0.50 |

# KGR | KROGER GARDIS & REGAS, LLP
## — ATTORNEYS —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:    6
August 31, 2016
ACCOUNT NO.: 110035.53
Invoice #:    13

re: Attorney for Trustee (Special Counsel)

|  |  |  | HOURS |
|---|---|---|---|
| 04/20/2016 | ADS | Telephone call with T.  Hall regarding Newbern issues (.50). Telephone call with S. Newbern regarding settlements and claims issues (.10). Review/analyze letter and correspondence regarding Mosely cattle claim and Midwest Feeders (.20).  Review/analyze issues with Newbern settlements (.50).  Conference call with S. Newbern and T. Hall and follow up call with T. Hall (1.0).  Review email from Trustee regarding complaint; receive/review complaint field by Denver Capps (.20). | 2.50 |
| 04/21/2016 | ADS | Emails regarding Livestock Creditors and outstanding settlements. | 0.20 |
| 05/06/2016 | ADS | Prepare for and attend meeting with Trustee regarding outstanding adversaries and outstanding settlements. | 0.80 |
| 05/09/2016 | ADS | Attention to outstanding adversaries and outstanding payments for Trustee counsel. | 0.10 |
| 05/10/2016 | ADS | Review/analyze pleadings filed in main case. | 0.20 |
|  | ADS | Attention to outstanding cases, closure of main case. Schedule meeting with Trustee. | 0.60 |
| 05/12/2016 | ADS | Pleadings review in main case (.20). Review/analyze motion to compromise regarding seized funds (.30). | 0.50 |
| 05/16/2016 | ADS | Meeting with Trustee regarding outstanding adversary proceedings. | 0.80 |
| 05/17/2016 | ADS | Review ECF mail, and pleadings. | 0.20 |
| 06/03/2016 | ADS | Review/analyze status of outstanding adversary proceedings.  Draft/revise email to J. Kennedy and J. Knauer regarding status and summary of outstanding matters. | 0.60 |

# KGR
## KROGER GARDIS & REGAS, LLP
### — ATTORNEYS —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

---

Eastern Livestock Bankruptcy

PAGE: 7
August 31, 2016
ACCOUNT NO.: 110035.53
Invoice #: 13

re: Attorney for Trustee (Special Counsel)

|            |     |                                                                                                                                                                                                                                                             | HOURS |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 06/10/2016 | ADS | Email from S. Newbern regarding status of settlement agreements.                                                                                                                                                                                             | 0.10  |
| 06/13/2016 | ADS | Review/analyze pleadings filed in main case.                                                                                                                                                                                                                 | 0.20  |
| 06/16/2016 | ADS | Emails with K. Toner regarding adversary status report. Draft/revise status report to K. Toner.                                                                                                                                                              | 0.70  |
| 07/05/2016 | ADS | Review/revise application for withdrawal for J. Kennedy. Assignment to legal assistant to file same.                                                                                                                                                          | 0.20  |
| 07/26/2016 | ADS | Attention to drafting of fee applications. Assignment to paralegal to draft same.                                                                                                                                                                            | 0.20  |
| 07/28/2016 | ADS | Telephone call with S. Newbern regarding status of livestock creditor settlements and seized fund claims.                                                                                                                                                    | 0.10  |
|            |     | Amanda D. Stafford                                                                                                                                                                                                                                           | 23.60 |
| 10/14/2015 | TJF | Draft sixth fee application for KGR and review billing statements for exhibits; draft eighth fee application for J. Knauer and review billing statements for exhibits.                                                                                         | 1.50  |
| 10/16/2015 | TJF | Continued drafting fee applications for KGR and J. Knauer; Review and categorized calculations for expenses incurred for KGR and J. Knauer fee application; augmentations to fee applications; conference with M. Stafford and J. Kennedy regarding billing statements and augmentations to fee applications; conference with T. Hornback regarding calculation of expenses for fee applications; | 6.00  |
| 10/21/2015 | TJF | Filing of Kroger, Gardis & Regas Special Counsel fee application; augmentations to fee application for J. Knauer and DSI; conference with J. Kennedy and J. Knauer regarding dates for hearing of objections to fee application; conference with Court staff regarding hearing on fee applications and next available dates. | 0.80  |

# KGR

## Kroger Gardis & Regas, LLP
### — A T T O R N E Y S —

111 Monument Circle, Suite 900
Indianapolis, Indiana 46204-5125
Phone (317) 692-9000 Fax (317) 264-6832

---

Eastern Livestock Bankruptcy

PAGE: 8
August 31, 2016
ACCOUNT NO.: 110035.53
Invoice #: 13

re: Attorney for Trustee (Special Counsel)

HOURS

| | | | |
|---|---|---|---|
| 10/22/2015 | TJF | Filing of J. Knauer's fee application; filing of DSI's fee application. | 0.40 |
| 11/12/2015 | TJF | Draft Order Granting KGR's 6th fee application; conference with J. Kennedy and J. Knauer regarding 20% holdback; uploaded same to Court's website. | 0.30 |
| 11/23/2015 | TJF | Draft Order Granting JAK's 8th fee application; drafted Order Granting DSI's 7th fee application conference with M. Stafford regarding orders; uploaded same to Court's website. | 0.50 |
| | | Tammy J. Froelich | 9.50 |
| | | FOR CURRENT SERVICES RENDERED | 53.80     8,922.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 18.50 | $175.00 | $3,237.50 |
| Justin W. Leverton | 2.20 | 175.00 | 385.00 |
| Amanda D. Stafford | 23.60 | 175.00 | 4,112.50 |
| Tammy J. Froelich | 9.50 | 125.00 | 1,187.50 |

| | | |
|---|---|---|
| 09/03/2015 | Reproduction of documents | 22.30 |
| 10/15/2015 | Reproduction of documents | 3.30 |
| 10/16/2015 | Reproduction of documents | 8.20 |
| 12/08/2015 | Reproduction of documents | 0.10 |
| 03/23/2016 | Reproduction of documents | 0.60 |
| 05/12/2016 | Reproduction of documents | 1.20 |
| | Reproduction of documents | 35.70 |
| 02/17/2016 | Mailing expense | 0.51 |
| 02/17/2016 | Mailing expense | 0.51 |
| 02/17/2016 | Mailing expense | 0.51 |

# KGR KROGER GARDIS & REGAS, LLP
## — ATTORNEYS —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:      9
August 31, 2016
ACCOUNT NO.: 110035.53
Invoice #:      13

re: Attorney for Trustee (Special Counsel)

| | | |
|---|---|---:|
| | Mailing expense | 1.53 |
| | TOTAL EXPENSES THRU 07/31/2016 | 37.23 |
| 10/15/2015 | Pacer Service Center docket retrieval | 1.90 |
| 10/20/2015 | Pacer Service Center docket retrieval | 1.80 |
| 10/21/2015 | Pacer Service Center docket retrieval | 3.00 |
| 10/21/2015 | Pacer Service Center docket retrieval | 0.70 |
| 10/22/2015 | Pacer Service Center docket retrieval | 5.40 |
| 11/04/2015 | Pacer Service Center docket retrieval | 1.20 |
| 11/17/2015 | Pacer Service Center docket retrieval | 0.90 |
| 12/15/2015 | Pacer Service Center docket retrieval | 2.60 |
| 01/06/2016 | Pacer Service Center docket retrieval | 0.30 |
| 01/29/2016 | Pacer Service Center docket retrieval | 2.10 |
| 02/26/2016 | Pacer Service Center docket retrieval | 1.60 |
| 03/15/2016 | Pacer Service Center docket retrieval | 1.90 |
| 04/04/2016 | Pacer Service Center docket retrieval | 1.90 |
| 04/25/2016 | Pacer Service Center docket retrieval | 2.00 |
| 04/28/2016 | Pacer Service Center docket retrieval | 0.20 |
| 05/03/2016 | Pacer Service Center docket retrieval | 3.00 |
| 05/05/2016 | Pacer Service Center docket retrieval | 4.90 |
| 05/10/2016 | Pacer Service Center docket retrieval | 0.40 |
| 05/10/2016 | Pacer Service Center docket retrieval | 3.00 |
| 05/12/2016 | Pacer Service Center docket retrieval | 3.60 |
| 06/30/2016 | Pacer Service Center docket retrieval | 1.80 |
| 07/05/2016 | Pacer Service Center docket retrieval | 9.70 |
| | Pacer Service Center docket retrieval | 53.90 |
| | TOTAL ADVANCES THRU 07/31/2016 | 53.90 |
| | TOTAL CURRENT WORK THIS STATEMENT | 9,013.63 |
| | BALANCE DUE | $9,013.63 |

# KGR | KROGER GARDIS & REGAS, LLP
## — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

---

Eastern Livestock Bankruptcy

PAGE:   1
August 31, 2016
ACCOUNT NO.: 110035.55
Invoice #:   8

re: Salem Livestock (Preference)

| Date | | Description | HOURS |
|------|-----|-------------|-------|
| 01/29/2016 | ADS | Review file for status.  Review last correspondence to opposing counsel and settlement offers.  Review latest minute entry/order.  Draft email to opposing counsel and diary for follow up on response from same.  Assignment to legal assistant to draft case management order. Revise/update ███████████████████. | 0.70 |
| 02/26/2016 | ADS | Email correspondence with opposing counsel regarding settlement. | 0.20 |
| 04/21/2016 | ADS | Meeting with J. Kennedy to discuss case status and strategy regarding same in preparation for upcoming hearing. Voicemail to A. Kight. | 0.10 |
| 04/28/2016 | ADS | Meet with J. Kennedy regarding call with opposing counsel and case status. | |
| | ADS | Prepare for and attend telephonic status conference. | 0.20 |
| 05/04/2016 | ADS | Review Minute Entry/Order | 0.10 |
| 05/10/2016 | ADS | Draft/revise case management order pursuant to court order. Email same to opposing counsel. | 0.40 |
| 06/02/2016 | ADS | Emails with opposing counsel regarding settlement. Draft/revise motion to compromise pleadings. Email to J. Knauer with settlement agreement for execution. Diary for follow up. | 1.10 |
| 06/03/2016 | ADS | Review file for status (.10).  Attention to discovery deadline (.10). Draft/revise and finalize requests for production and interrogatories to defendant (2.10). | 2.30 |
| 06/07/2016 | ADS | Telephone call with A. Kight regarding status of case and potential for withdrawal as counsel. | 0.10 |

**KGR**  **KROGER GARDIS & REGAS, LLP**
— A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

---

Eastern Livestock Bankruptcy

PAGE:   2
August 31, 2016
ACCOUNT NO.: 110035.55
Invoice #:   8

re: Salem Livestock (Preference)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/13/2016 | ADS | Review file for status. Diary for follow upon discovery and withdrawal of counsel. Update ▮▮▮▮▮▮ ▮▮▮▮▮ . | 0.20 | |
| 06/15/2016 | ADS | Voicemail from and to A. Kight. Telephone call with A. Kight. Meeting with Trustee. | 0.60 | |
| 06/21/2016 | ADS | Emails with opposing counsel regarding acceptance of settlement (.10). Draft/revise settlement agreement and mutual release (.90). | 1.00 | |
| 07/05/2016 | ADS | Draft settlement agreement and mutual release. | 0.50 | |
| 07/19/2016 | ADS | Telephone call with A. Kight regarding case status, upcoming trial and settlement. | 0.10 | |
|  |  | Amanda D. Stafford | 7.60 | |
|  |  | FOR CURRENT SERVICES RENDERED | 7.60 | 1,330.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 7.60 | $175.00 | $1,330.00 |

TOTAL CURRENT WORK THIS STATEMENT          1,330.00

BALANCE DUE          $1,330.00

# KGR  KROGER GARDIS & REGAS, LLP
## — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:     1
August 31, 2016
ACCOUNT NO.: 110035.58
Invoice #:     7

re: Alabama Livestock Auction (Preference)

|            |     |                                                                                                                                  | HOURS |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------|-------|
| 11/20/2015 | ADS | Work on revisions to settlement agreement; revise payment terms.                                                                 | 0.40  |
| 03/15/2016 | ADS | Review status of settlement agreement. Diary for follow up on same.                                                              | 0.10  |
| 04/18/2016 | ADS | Email from and to S. Newbern regarding revised settlement.                                                                       | 0.10  |
| 04/21/2016 | ADS | Meeting with J. Kennedy to discuss case status and strategy regarding same in preparation for upcoming hearing.                  | 0.10  |
| 04/22/2016 | ADS | Voicemail and email to S. Newbern regarding settlements. Telephone conference with J. Knauer and T. Hall regarding same.  Telephone call with S. Newbern. | 0.20  |
| 04/28/2016 | ADS | Prepare for and attend telephonic status conference.                                                                             | 0.20  |
| 05/04/2016 | ADS | Review Minute Entry/Order.                                                                                                        | 0.10  |
| 05/12/2016 | ADS | Revise settlement agreement with Livestock Creditors to incorporate settlement of issues regarding seized funds.                 | 0.60  |
| 05/13/2016 | ADS | Telephone call with T. Hall regarding seized funds issues. Revise settlement agreement regarding handling of claims. Email to S. Newbern. | 0.30  |
| 05/27/2016 | ADS | Review/analyze revised settlement agreement. Email to Newbern regarding same.                                                    | 0.40  |
|            | ADS | Emails with S. Newbern on status of settlement.                                                                                  | 0.10  |
| 06/01/2016 | ADS | Review, revise and finalize settlement agreements. Email to S. Newbern with same.                                                | 0.40  |
| 06/13/2016 | ADS | Receive signed settlement agreement from Trustee.                                                                                | 0.10  |

# KGR | Kroger Gardis & Regas, LLP
## — ATTORNEYS —

111 Monument Circle, Suite 900
Indianapolis, Indiana 46204-5125
Phone (317) 692-9000 Fax (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:    2
August 31, 2016
ACCOUNT NO.: 110035.58
Invoice #:    7

re: Alabama Livestock Auction (Preference)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 07/05/2016 | ADS | Receive settlement payment from defendant, to legal assistant to deposit into trust (.10). Draft email to S. Newbern with signed settlement agreement (.10). Draft, revise and finalize motion to compromise pleadings, and calendar objection deadline (.90). Update global litigation spreadsheet reflecting same (.10). | 1.20 |  |
|  |  | Amanda D. Stafford | 4.30 |  |
|  |  | FOR CURRENT SERVICES RENDERED | 4.30 | 752.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 4.30 | $175.00 | $752.50 |

TOTAL CURRENT WORK THIS STATEMENT          752.50

BALANCE DUE          $752.50

# KGR KROGER GARDIS & REGAS, LLP
## — A T T O R N E Y S —

111 Monument Circle, Suite 900
Indianapolis, Indiana 46204-5125
Phone (317) 692-9000 Fax (317) 264-6832

Eastern Livestock Bankruptcy

PAGE: 1
August 31, 2016
ACCOUNT NO.: 110035.60
Invoice #: 7

re: Peoples Livestock Auction (Preference)

| | | | HOURS | |
|---|---|---|---|---|
| 11/20/2015 | ADS | Work on revisions to settlement agreement; revise payment terms. | 0.40 | |
| 04/21/2016 | ADS | Meeting with J. Kennedy to discuss case status and strategy regarding same in preparation for upcoming hearing. | 0.10 | |
| 04/22/2016 | ADS | Voicemail and email to S. Newbern regarding settlements. Telephone conference with J. Knauer and T. Hall regarding same.  Telephone call with S. Newbern. | 0.20 | |
| 05/04/2016 | ADS | Review Minute Entry/Order | 0.10 | |
| 05/12/2016 | ADS | Revise settlement agreement with Livestock Creditors to incorporate settlement of issues regarding seized funds. | 0.60 | |
| 05/13/2016 | ADS | Telephone call with T. Hall regarding seized funds issues. Revise settlement agreement regarding handling of claims. Email to S. Newbern. | 0.30 | |
| 06/01/2016 | ADS | Review, revise and finalize settlement agreements. Email to S. Newbern with same. | 0.40 | |
| 06/13/2016 | ADS | Receive signed settlement agreement from Trustee. | 0.10 | |
| | | Amanda D. Stafford | 2.20 | |
| | | FOR CURRENT SERVICES RENDERED | 2.20 | 385.00 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 2.20 | $175.00 | $385.00 |

TOTAL CURRENT WORK THIS STATEMENT        385.00

# KGR | KROGER GARDIS & REGAS, LLP
## — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:         2
August 31, 2016
ACCOUNT NO.: 110035.60
Invoice #:         7

re: Peoples Livestock Auction (Preference)

BALANCE DUE                                    $385.00



## KROGER GARDIS & REGAS, LLP
### — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:        1
August 31, 2016
ACCOUNT NO.: 110035.61
Invoice #:        8

re: Robert Rawls Livestock (Preference)

| | | | HOURS | |
|---|---|---|---|---|
| 10/27/2015 | ADS | Telephone call with K. Goss regarding case status. | 0.10 | |
| 01/29/2016 | ADS | Review file for status, and continue drafting/revising requests for admission. | 3.50 | |
| 03/25/2016 | ADS | Review case for status. Update ▮▮▮▮▮▮▮▮ | 0.10 | |
| 04/21/2016 | ADS | Meeting with J. Kennedy to discuss case status and strategy regarding same in preparation for upcoming hearing. | 0.10 | |
| 04/28/2016 | ADS | Prepare for and attend telephonic status conference. | 0.20 | |
| 05/04/2016 | ADS | Review Minute Entry/Order | 0.10 | |
| 07/06/2016 | ADS | Attention to status of ruling on summary judgment. Diary for follow up. | 0.10 | |
| | | Amanda D. Stafford | 4.20 | |
| | | FOR CURRENT SERVICES RENDERED | 4.20 | 735.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 4.20 | $175.00 | $735.00 |

TOTAL CURRENT WORK THIS STATEMENT        735.00

BALANCE DUE        $735.00

# KGR  KROGER GARDIS & REGAS, LLP
## — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:    1
August 31, 2016
ACCOUNT NO.: 110035.65
Invoice #:    8

re: Carroll County LS Sale Barn, Inc.(Preference)

| | | |
|---|---|---|
| 01/14/2016 | Reproduction of documents | 0.30 |
| | Reproduction of documents | 0.30 |
| | TOTAL EXPENSES THRU 07/31/2016 | 0.30 |
| | | |
| 12/16/2015 | Travel Expenses Amanda Stafford (air fare, hotel and car rental) Nashville, TN | 1,052.93 |
| 12/16/2015 | Travel Expenses Amanda Stafford (additional baggage fees - deposition binders) | 150.00 |
| 12/16/2015 | Travel Expenses Amanda Stafford (car rental - fuel) | 60.54 |
| 12/16/2015 | Travel Expenses Amanda Stafford (hotel parking) | 26.22 |
| | Travel Expenses | 1,289.69 |
| 12/16/2015 | Meals Amanda Stafford (12/16/2015-12/18/2015) | 121.59 |
| | Meals | 121.59 |
| | TOTAL ADVANCES THRU 07/31/2016 | 1,411.28 |
| | TOTAL CURRENT WORK THIS STATEMENT | 1,411.58 |
| | BALANCE DUE | $1,411.58 |

**KGR** **KROGER GARDIS & REGAS, LLP**
— A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

---

Eastern Livestock Bankruptcy

PAGE: 1
August 31, 2016
ACCOUNT NO.: 110035.67
Invoice #: 7

re: Don Garrett (Note)

|  |  |  | HOURS |
|---|---|---|---|
| 09/10/2015 | ADS | Emails regarding revised payment terms. | 0.10 |
| 09/18/2015 | ADS | Attention to continued deadline to file reply and settlement status; draft email to opposing counsel and J. Kennedy regarding settlement terms; draft/revise and finalize agreed motion to stay adversary proceeding and proposed order; assignment to legal assistant to file same. | 0.60 |
| 11/03/2015 | ADS | Receive/review order granting motion for stay of adversary proceeding. | 0.10 |
| 11/20/2015 | ADS | Work on settlement terms with opposing counsel and revise settlement agreement to reflect same (1.80). Email correspondence with Trustee regarding revised payment terms and approval of same (.20). | 2.00 |
| 12/07/2015 | ADS | Receive signed settlement agreement. Review file for signed agreed judgment. Draft email to opposing counsel regarding agreed consent to judgment. Diary for follow up. Obtain signatures on settlement agreement and email same to opposing counsel. | 0.60 |
| 01/06/2016 | ADS | Receive settlement payment. File to legal assistant. | 0.10 |
| 04/13/2016 | ADS | Emails with opposing counsel regarding settlement. | 0.10 |
| 04/21/2016 | ADS | Meeting with J. Kennedy to discuss case status and strategy regarding same in preparation for upcoming hearing. | 0.10 |
| 04/25/2016 | ADS | Draft/revise motion to compromise pleadings. Executed agreed judgment to opposing counsel. | 1.70 |
| 04/28/2016 | ADS | Prepare for and attend telephonic status conference. Review/revise stipulation of dismissal. | 0.40 |
| 05/04/2016 | ADS | Review Minute Entry/Order. | 0.10 |

# KGR  KROGER GARDIS & REGAS, LLP
### — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

---

Eastern Livestock Bankruptcy

PAGE:       2
August 31, 2016
ACCOUNT NO.: 110035.67
Invoice #:       7

re: Don Garrett (Note)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/15/2016 | ADS | Email from defendants' counsel regarding case status., | 0.10 | |
| 06/23/2016 | ADS | Emails with opposing counsel regarding case status (.10). Review docket and pleadings for next steps under settlement agreement (.30).   Obtain and review order granting motion to compromise (.10). Finalize stipulation of dismissal of adversary proceeding and email same to opposing counsel (.30). Email from opposing counsel approving stipulation (.10).  Assignment to legal assistant to file same (.10). | 1.00 | |
| | | Amanda D. Stafford | 7.00 | |
| | | FOR CURRENT SERVICES RENDERED | 7.00 | 1,207.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 7.00 | $175.00 | $1,207.50 |

| 12/07/2015 | Reproduction of documents | 0.80 |
|---|---|---|
| | Reproduction of documents | 0.80 |
| | TOTAL EXPENSES THRU 07/31/2016 | 0.80 |
| | TOTAL CURRENT WORK THIS STATEMENT | 1,208.30 |
| | BALANCE DUE | $1,208.30 |

# KGR | KROGER GARDIS & REGAS, LLP
— ATTORNEYS —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:        1
August 31, 2016
ACCOUNT NO.: 110035.68
Invoice #:        7

re: Ernie Elder (Note)

|  |  |  | HOURS |
|---|---|---|---|
| 02/08/2016 | JPK | Met with M. Stafford. Reviewed settlement draft motion and order. Revised motion on settlement. | 1.10 |
|  |  | Jay P. Kennedy | 1.10 |
| 09/01/2015 | ADS | Receive/review order setting telephonic hearing. | 0.10 |
| 09/10/2015 | ADS | Prepare for and conduct and participate in pretrial status conference with court. | 0.30 |
| 11/03/2015 | ADS | Receive/review minute entry order from Court regarding telephonic hearing. | 0.10 |
| 11/12/2015 | ADS | Prepare for and attend telephonic status conference with court.  Review memorandum from Trustee regarding ▇▇▇▇.  Work on proposed dates for deposition of defendant.  Conference call with Scott Newbern and Jay Kennedy regarding deposition of defendant. | 1.00 |
|  | ADS | Receive/review minute entry/order setting trial date. | 0.10 |
| 11/18/2015 | ADS | Emails with opposing counsel regarding deposition scheduling. | 0.20 |
| 12/07/2015 | ADS | Calls with S. Newbern regarding deposition and location of same. | 0.30 |
| 12/11/2015 | ADS | Work with paralegal to book travel for deposition.  Confer with J. Kennedy regarding same. | 0.50 |
| 12/14/2015 | ADS | Draft, revise and finalize notice of deposition and subpoena duces tecum for request for production of documents. Email subpoena and notice to opposing counsel. Draft/revise notices of deposition for filing with bankruptcy court. | 2.50 |

# KGR | KROGER GARDIS & REGAS, LLP
## — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE: 2
August 31, 2016
ACCOUNT NO.: 110035.68
Invoice #: 7

re: Ernie Elder (Note)

HOURS

| Date | | Description | Hours |
|------|------|-------------|-------|
| 12/15/2015 | ADS | Deposition preparation, including review of pleadings and documents produced by Liz Lynch at DSI.  Coordinate with legal assistant to schedule court reporter. | 3.80 |
| 12/16/2015 | ADS | Continue preparation for deposition.  Pull documents for deposition exhibits. Work with legal assistant to draft deposition exhibit binders.  EMails with court reporter confirming services. | 3.10 |
| | ADS | Travel to Nashville, Tennessee for deposition. | 6.50 |
| | ADS | Continue preparations for deposition of Ernest Elder, including review of documents, finalizing of deposition binders, and drafting outline. | 4.20 |
| 12/17/2015 | ADS | Finalize deposition outline and exhibits (1.80), travel to Cookeville, Tennessee (1.50), conduct deposition of Ernie Elder (5.0), return to Nashville, Tennessee (1.50). | 9.80 |
| 12/18/2015 | ADS | Travel to Indianapolis from Nashville, Tennessee. | 8.50 |
| 01/13/2016 | ADS | Review calendar.  Draft email to S. Newbern and J. Kennedy regarding hearing.  Confer with J. Kennedy regarding hearing results. | 0.30 |
| 01/25/2016 | ADS | Receive/review joint motion to continue trial.  Receive first discovery requests and calendar response deadline. | 0.40 |

# KGR  KROGER GARDIS & REGAS, LLP
### — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:　　3
August 31, 2016
ACCOUNT NO.: 110035.68
Invoice #:　　7

re: Ernie Elder (Note)

HOURS

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 01/27/2016 | ADS | Review/analyze deposition of Elder. (1.70). Review/analyze relevant deposition exhibits. (.40). Review/analyze original files obtained from D. Dufour's office regarding ▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (.30). Draft summary of deposition and relevanant financial information, and review last settlement offer (.60). Prepare for and conduct meeting with Trustee regarding settlement of case.(.70). Email correspondence with S. Newbern regarding settlement, discovery deadlines and filing of motion to continue (.30). | 4.00 |
| 02/02/2016 | ADS | Review/analyze ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.80 |
| 02/08/2016 | ADS | Draft/revise settlement agreement. Email to opposing counsel with same. | 1.90 |
| | ADS | Draft motion to compromise and proposed order. | 0.80 |
| 02/16/2016 | ADS | Prepare for final pretrial conference. Telephone call with opposing counsel regarding same. Conduct telephonic pretrial conference. Calendar new hearing date. | 0.50 |
| 03/15/2016 | ADS | Receive/review court notice vacating hearing. | 0.10 |
| 03/28/2016 | ADS | Email from S. Newbern with revised settlement agreement. | 0.10 |
| 04/21/2016 | ADS | Meeting with J. Kennedy to discuss case status and strategy regarding same in preparation for upcoming hearing. | |
| 04/28/2016 | ADS | Prepare for and attend telephonic status conference. | 0.20 |
| 05/04/2016 | ADS | Review Minute Entry/Order. | 0.10 |
| 05/13/2016 | ADS | Review/revise settlement agreement. | 0.40 |

# KGR   KROGER GARDIS & REGAS, LLP
— A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

---

Eastern Livestock Bankruptcy

PAGE:   4
August 31, 2016
ACCOUNT NO.: 110035.68
Invoice #:   7

re: Ernie Elder (Note)

                                     HOURS

| Date | | Description | HOURS | |
|------|---|-------------|-------|---|
| 06/20/2016 | ADS | Review and revise settlement agreement and mutual release (.90). Email same to opposing counsel with comment and diary for follow up (.10). | 1.00 | |
| | | Amanda D. Stafford | 51.60 | |
| | | FOR CURRENT SERVICES RENDERED | 52.70 | 9,222.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Jay P. Kennedy | 1.10 | $175.00 | $192.50 |
| Amanda D. Stafford | 51.60 | 175.00 | 9,030.00 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/15/2015 | Reproduction of documents | | 0.20 |
| 12/15/2015 | Reproduction of documents | | 71.40 |
| 12/16/2015 | Reproduction of documents | | 59.80 |
| 01/27/2016 | Reproduction of documents | | 1.00 |
| 01/28/2016 | Reproduction of documents | | 0.80 |
| 01/29/2016 | Reproduction of documents | | 2.30 |
| | Reproduction of documents | | 135.50 |
| | TOTAL EXPENSES THRU 07/31/2016 | | 135.50 |
| | TOTAL CURRENT WORK THIS STATEMENT | | 9,358.00 |
| | BALANCE DUE | | $9,358.00 |

# KGR | KROGER GARDIS & REGAS, LLP
## — ATTORNEYS —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:        1
August 31, 2016
ACCOUNT NO.: 110035.69
Invoice #:        7

re: Chad Schuchmann (Note)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/08/2015 | ADS | Message from Bingham regarding installment payment; review settlement agrement and payment terms; telephone call with paralegal from Bingham with payment information. | 0.30 |  |
| 10/20/2015 | ADS | Receive/review settlement payment of $50,000.00.  Update spreadsheet. File to paralegal with instructions for deposit. | 0.20 |  |
|  |  | Amanda D. Stafford | 0.50 |  |
|  |  | FOR CURRENT SERVICES RENDERED | 0.50 | 87.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 0.50 | $175.00 | $87.50 |

TOTAL CURRENT WORK THIS STATEMENT                87.50

BALANCE DUE                                              $87.50

# KGR | KROGER GARDIS & REGAS, LLP
## — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:    1
August 31, 2016
ACCOUNT NO.: 110035.75
Invoice #:    8

re: Gene Stoops (Note)

| | | | HOURS |
|---|---|---|---|
| 01/29/2016 | JPK | Reviewed e-mail from M. Stafford on status.  Reviewed case facts to establish settlement offer. | 0.30 |
| 05/25/2016 | JPK | Review and revise draft settlement letter. | 0.30 |
| 06/01/2016 | JPK | Reviewed documents.  Reviewed offers.  Letter to J. Knauer on potential offer. | 0.80 |
| 06/08/2016 | JPK | Reviewed e-mail from J. Rogers on defenses and offer.E-mail to J. Knauer. | 0.30 |
| 06/16/2016 | JPK | Met with J. Knauer. Reviewed offers. Reviewed proposed settlement. | 0.40 |
| 06/20/2016 | JPK | Reviewed Promissory Note and materials computing balance. Draft letter to J. Rogers. | 0.60 |
| 06/21/2016 | JPK | Revise letter to J. Rogers. | 0.20 |
| 06/27/2016 | JPK | Follow up on settlement offer with J. Rogers. | 0.10 |
| 06/29/2016 | JPK | Reviewed e-mail from J. Rogers.  Reviewed settlement terms.  E-mail to M. Stafford. | 0.20 |
| 06/30/2016 | JPK | E-mail to J. Rogers.  FOllow up with M. Stafford. | 0.20 |
| | | Jay P. Kennedy | 3.40 |
| 01/29/2016 | ADS | Review file and attention to case status.  Emails with J. Kennedy regarding settlement and financial statement submitted by Defendant.  Update ▮▮▮▮▮▮ ▮▮▮▮. | 0.60 |
| 04/21/2016 | ADS | Meeting with J. Kennedy to discuss case status and strategy regarding same in preparation for upcoming hearing. | 0.10 |
| 04/28/2016 | ADS | Prepare for and attend telephonic status conference. | 0.20 |

**KGR** | **KROGER GARDIS & REGAS, LLP**
— A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE: 2
August 31, 2016
ACCOUNT NO.: 110035.75
Invoice #: 8

re: Gene Stoops (Note)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/04/2016 | ADS | Review Minute Entry/Order | 0.10 | |
| 05/12/2016 | ADS | Meeting with Trustee to discuss case and settlement of same. | 0.20 | |
| 05/23/2016 | ADS | Attention to status of settlement agreement. | 0.10 | |
| 05/24/2016 | ADS | Review/revise settlement letter. | 0.10 | |
| 05/26/2016 | ADS | Follow up on settlement status. | 0.10 | |
| | ADS | Prepare for and conduct telephonic status conference. | 0.20 | |
| 06/03/2016 | ADS | Review file for status.  Receive/review minute entry order and calendar new hearing date. | 0.20 | |
| 06/15/2016 | ADS | Meeting with Trustee regarding settlement. | 0.30 | |
| 06/30/2016 | ADS | Emails regarding settlement status. | 0.10 | |
| 07/07/2016 | ADS | Prepare for and attend telephonic status hearing. | 0.20 | |
| | | Amanda D. Stafford | 2.50 | |
| | | FOR CURRENT SERVICES RENDERED | 5.90 | 1,015.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 3.40 | $175.00 | $595.00 |
| Amanda D. Stafford | 2.50 | 175.00 | 420.00 |

TOTAL CURRENT WORK THIS STATEMENT        1,015.00

BALANCE DUE        $1,015.00

**KGR** KROGER GARDIS & REGAS, LLP
— A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:     1
August 31, 2016
ACCOUNT NO.: 110035.81
Invoice #:     8

re: Scotts Hill Stockyard (Preference)

| | | | HOURS |
|---|---|---|---|
| 04/21/2016 | ADS | Meeting with J. Kennedy to discuss case status and strategy regarding same in preparation for upcoming hearing. | 0.10 |
| 04/28/2016 | ADS | Prepare for and attend telephonic status conference. | 0.20 |
| 05/09/2016 | ADS | Review/analyze letter from opposing counsel and analyze case law in support of position. Draft/revise settlement communication.  Voicemail from and call with opposing counsel. Draft email to Trustee with settlement offer. | 1.30 |
| 05/20/2016 | ADS | Voicemail from opposing counsel regarding claim/settlement. | 0.10 |
| 05/25/2016 | ADS | Telephone call with Trustee regarding settlement. Voicemail to opposing counsel accepting offer and follow up confirmation email to same. | 0.50 |
| 05/26/2016 | ADS | Voicemail from and email to opposing counsel regarding settlement. | 0.20 |
| | ADS | Draft/revise settlement agreement. | 0.80 |
| | ADS |  Prepare for and conduct telephonic status conference. | 0.20 |
| 05/27/2016 | ADS | Revise settlement agreement.  Email to Counsel with same. | 0.20 |
| 06/13/2016 | ADS | Follow up on status of settlement agreement. Diary for follow up. | 0.20 |
| 07/26/2016 | ADS | Review letter from opposing counsel with signed settlement and funds. Draft/revise motion to compromise pleadigns. | 1.00 |
| 07/29/2016 | ADS | Review/revise motion to compromise pleadings. Assignment to legal assistant to file same. | 0.50 |
| | | Amanda D. Stafford | 5.30 |

# KGR | KROGER GARDIS & REGAS, LLP
## — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE: 2
August 31, 2016
ACCOUNT NO.: 110035.81
Invoice #: 8

re: Scotts Hill Stockyard (Preference)

|  | HOURS |  |
|---|---|---|
| FOR CURRENT SERVICES RENDERED | 5.30 | 927.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 5.30 | $175.00 | $927.50 |

| 07/29/2016 | Mailing expense | 4.94 |
|---|---|---|
|  | Mailing expense | 4.94 |
|  | TOTAL EXPENSES THRU 07/31/2016 | 4.94 |
|  | TOTAL CURRENT WORK THIS STATEMENT | 932.44 |
|  | BALANCE DUE | $932.44 |

**KGR** | **KROGER GARDIS & REGAS, LLP**
— A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE:    1
August 31, 2016
ACCOUNT NO.: 110035.85
Invoice #:    8

re: Krantz, Gary (Preference)

| | | | HOURS | |
|---|---|---|---|---|
| 11/11/2015 | JPK | Final review of decision. Meet with J. Knauer regarding decision. | 0.30 | |
| | | Jay P. Kennedy | 0.30 | |
| 10/28/2015 | ADS | Review and analyze order granting defendant's motion for summary judgment. | 0.30 | |
| 11/11/2015 | ADS | Attention to status of appeal deadline. Confer with J. Kennedy regarding same. | 0.10 | |
| | | Amanda D. Stafford | 0.40 | |
| | | FOR CURRENT SERVICES RENDERED | 0.70 | 122.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.30 | $175.00 | $52.50 |
| Amanda D. Stafford | 0.40 | 175.00 | 70.00 |

| | |
|---|---|
| TOTAL CURRENT WORK THIS STATEMENT | 122.50 |
| BALANCE DUE | $122.50 |

To ensure proper credit, please include account number on remittance check. Thank You.

# KGR | KROGER GARDIS & REGAS, LLP
### — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

---

Eastern Livestock Bankruptcy

PAGE:        1
August 31, 2016
ACCOUNT NO.: 110035.97
Invoice #:        7

re: Witt, Brian  (Preference)

|  |  |  | | HOURS | |
|---|---|---|---|---|---|
| 01/15/2016 | JPK | Emails with J. Knauer regarding status of settlement payment. Check on distribution of trust. | | 0.20 | |
| | | Jay P. Kennedy | | 0.20 | |
| | | FOR CURRENT SERVICES RENDERED | | 0.20 | 35.00 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Jay P. Kennedy | 0.20 | $175.00 | $35.00 |

TOTAL CURRENT WORK THIS STATEMENT        35.00

BALANCE DUE        $35.00

# KGR | KROGER GARDIS & REGAS, LLP
### — A T T O R N E Y S —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

---

Eastern Livestock Bankruptcy

PAGE:      1
August 31, 2016
ACCOUNT NO.: 110035.99
Invoice #:      7

re: Arab Livestock Market, Inc. (Preference)

| Date | | Description | HOURS | |
|------|----|-------------|-------|--|
| 02/26/2016 | ADS | Draft email to opposing counsel regarding case status. Review/analyze affirmative defenses. | 0.70 | |
| 04/21/2016 | ADS | Meeting with J. Kennedy to discuss case status and strategy regarding same in preparation for upcoming hearing. Voicemail to A. Kight. | 0.10 | |
| 04/28/2016 | ADS | Meet with J. Kennedy regarding call with opposing counsel and case status. | | |
| | ADS | Prepare for and attend telephonic status conference. | 0.20 | |
| 05/04/2016 | ADS | Review Minute Entry/Order. | 0.10 | |
| 05/10/2016 | ADS | Draft/revise case management order pursuant to court order. Email same to opposing counsel. | 0.40 | |
| 06/07/2016 | ADS | Telephone call with A. Kight regarding status of case and potential for withdrawal as counsel. | 0.10 | |
| 06/13/2016 | ADS | Review file for status. Diary for follow upon discovery and withdrawal of counsel. Update ▇▇▇▇▇▇▇ regarding same. | 0.20 | |
| 06/15/2016 | ADS | Voicemail from and to A. Kight. Telephone call with A. Kight. Meeting with Trustee. | 0.60 | |
| 07/19/2016 | ADS | Receive/review Order on Plaintiff's Motion to Withdraw and Strike From the Record Page 25 of Exhibit 1 of it's Designation of Evidence. | 0.10 | |
| | | Amanda D. Stafford | 2.50 | |
| | | FOR CURRENT SERVICES RENDERED | 2.50 | 437.50 |

# KGR | KROGER GARDIS & REGAS, LLP
## — ATTORNEYS —

111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, INDIANA 46204-5125
PHONE (317) 692-9000 FAX (317) 264-6832

Eastern Livestock Bankruptcy

PAGE: 2
August 31, 2016
ACCOUNT NO.: 110035.99
Invoice #: 7

re: Arab Livestock Market, Inc. (Preference)

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Amanda D. Stafford | 2.50 | $175.00 | $437.50 |

TOTAL CURRENT WORK THIS STATEMENT                   437.50

BALANCE DUE                   $437.50