Exhibit A

# FAEGRE BAKER
# DANIELS

September 7, 2016

| | |
|---|---|
| Invoice | 31087674 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through August 31, 2016

| | |
|---|---|
| Services | 11,866.50 |
| **Invoice Total** | $ **11,866.50** |

**Due and Payable Upon Receipt**
**Thank You**

FaegreBD.com

# FAEGRE BAKER DANIELS

September 7, 2016

| | |
|---|---|
| Invoice | 31087674 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through August 31, 2016

## Professional Services

### Task: B002    Asset Disposition

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 08/25/16 | T.E. Hall | 1.70 | 833.00 | Review escrowed funds and claims for release and/or need for motion |
| **Total B002** | | **1.70** | **$833.00** | |

### Task: B004    Case Administration

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 08/01/16 | S.B. Herendeen | 0.20 | 53.00 | Update master status spreadsheet following review of recently filed pleadings |
| 08/01/16 | S.B. Herendeen | 0.50 | 132.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 08/03/16 | T.E. Hall | 1.30 | 637.00 | Review new financial information from accountant and revise closing case modeling; send email to bank lawyer regarding same |
| 08/09/16 | S.B. Herendeen | 0.20 | 53.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 08/09/16 | T.E. Hall | 0.40 | 196.00 | Attend to coordinating settlement discussions |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
September 7, 2016
Page   2

Faegre Baker Daniels LLP
Invoice   31087674

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 08/12/16 | T.E. Hall | 0.90 | 441.00 | Update distribution/settlement document |
| 08/15/16 | T.E. Hall | 0.40 | 196.00 | Telephone call with Trustee regarding meeting with Fifth Third and other matters |
| 08/15/16 | S.B. Herendeen | 0.30 | 79.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 08/15/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status and settlement status spreadsheets following review of recently filed pleadings |
| 08/16/16 | T.E. Hall | 0.40 | 196.00 | Further communications regarding settlement |
| 08/17/16 | S.B. Herendeen | 0.20 | 53.00 | Update master status and settlement summary spreadsheets following review of recently filed pleadings |
| 08/18/16 | S.B. Herendeen | 0.10 | 26.50 | {Adversary proceedings} Review and import recent pleading into document workspace and update master status spreadsheet |
| 08/19/16 | T.E. Hall | 1.90 | 931.00 | Update spreadsheet on assets/expenses and telephone calls with bank counsel on potential settlements |
| 08/22/16 | T.E. Hall | 3.60 | 1,764.00 | Prepare numbers update for settlement purposes; telephone calls with Bank counsel; communications with client |
| 08/22/16 | T.E. Hall | 0.20 | 98.00 | Coordinate regarding meeting |
| 08/22/16 | S.B. Herendeen | 0.30 | 79.50 | {Adversary proceedings} Begin drafting witness and exhibit list (Nuckols) |
| 08/22/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status and settlement summary spreadsheets following review of recently filed pleading |
| 08/23/16 | S.B. Herendeen | 1.00 | 265.00 | {Adversary proceedings} Revise witness and exhibit lists (Nuckols; Friona) following email messages from K. Toner (.5); revise, finalize, electronically file and serve witness and exhibit lists (.4); review and import recent pleadings into document workspace and update master status spreadsheet (.1) |
| 08/23/16 | T.E. Hall | 1.00 | 490.00 | Conference call with Trustee, bank counsel, bank representative on asset, litigation, distribution, status of case and potential settlement |
| 08/23/16 | T.E. Hall | 3.20 | 1,568.00 | Review, update and confirm assets on escrow fund; set aside for opt-in creditors and other amounts related to settlement of bank's secured claim |
| 08/24/16 | S.B. Herendeen | 0.10 | 26.50 | {Adversary proceedings} Review and import recent pleading into document workspace |
| 08/26/16 | T.E. Hall | 2.60 | 1,274.00 | Telephone call with counsel for Fifth Third on potential settlement payment and continue researching escrow account claims for release |
| 08/29/16 | T.E. Hall | 2.40 | 1,176.00 | Telephone call with client regarding making payment and settling with bank on case; update settlement distributions chart |
| **Total  B004** | | **21.40** | **$9,788.50** | |

**Task:  B007    Fee/Employment Applications**

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
September 7, 2016
Page    3

Faegre Baker Daniels LLP
Invoice   31087674

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 08/12/16 | T.E. Hall | 1.60 | 784.00 | Continue review of fee application |
| 08/22/16 | S.B. Herendeen | 0.20 | 53.00 | Consultation with T. Hall regarding holdback amounts |
| 08/23/16 | S.B. Herendeen | 0.80 | 212.00 | Review/update fee application summary spreadsheet to determine holdback amounts for T. Hall |
| **Total B007** | | **2.60** | **$1,049.00** | |

### Task:  B012    Plan and Disclosure Statement

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 08/09/16 | T.E. Hall | 0.40 | 196.00 | Telephone call from creditor on distribution of seized funds |
| **Total B012** | | **0.40** | **$196.00** | |
| | **Total Hours** | **26.10** | | |

| | | |
|---|---|---|
| **Total Services** | $ | 11,866.50 |
| **Invoice Total** | **$** | **11,866.50** |

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

October 6, 2016

| | |
|---|---|
| Invoice | 31089215 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

**Client**            James A. Knauer, as Chapter 11 Trustee,
                      Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**            Eastern Livestock Co., LLC
**FaegreBD File**     984868.000001

For professional services rendered and disbursements incurred through September 30, 2016

Services                                                         22,197.50

**Invoice Total**                                          $     22,197.50

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

FaegreBD.com
**FAEGRE BAKER
DANIELS**
USA ▾ UK ▾ CHINA

October 6, 2016

Invoice        31089215
Tax ID        41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

# Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, <br> Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through September 30, 2016

## Professional Services

### Task:  B004    Case Administration

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 08/31/16 | T.E. Hall | 2.60 | 1,274.00 | Continue to review and revise asset analysis and liabilities for distribution |
| 09/02/16 | T.E. Hall | 2.40 | 1,176.00 | Continue to verify claims, settlements, accounts for potential distribution of funds |
| 09/07/16 | T.E. Hall | 0.20 | 98.00 | Follow-up on quarterly operating report for 4Q2015 |
| 09/08/16 | T.E. Hall | 2.40 | 1,176.00 | Further follow-up on quarterly reports, purchase money claims and other open matters |
| 09/12/16 | T.E. Hall | 2.70 | 1,323.00 | Continue verifying receipt of settlement payments and status of litigation matters for estimating distributions and potential settlement with lender on claim satisfaction |
| 09/13/16 | T.E. Hall | 3.20 | 1,568.00 | Continue analysis of financial assets and expenses to complete case and distribute |
| 09/13/16 | S.B. Herendeen | 0.90 | 238.50 | Draft settlement motion, order, and notice following email message from K. Toner concerning settlement with Kropf parties |
| 09/14/16 | T.E. Hall | 4.90 | 2,401.00 | Continue to finalize numbers on outstanding settlements to reconcile receipts and assets across the case and identify pleadings needed to file to close out docket entries; verify outstanding litigation matters and estimates |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 6, 2016
Page   2

Faegre Baker Daniels LLP
Invoice  31089215

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/15/16 | T.E. Hall | 6.00 | 2,940.00 | Continue further verification of escrow and Opt-In accounts (2.8); revise spreadsheets (1.5); telephone calls with R. Latour (Fifth Third Bank) (.9) and telephone call with client on potential settlement of bank claim and waiver of further distributions (.8) |
| 09/15/16 | S.B. Herendeen | 0.20 | 53.00 | Review docket to determine status of settlement with A. Kropf and forward pleadings to K. Toner (.1); revise settlement motion for K. Toner (.1) |
| 09/16/16 | S.B. Herendeen | 0.40 | 106.00 | Revise, finalize, electronically file and serve motion to approve settlement with P. Kropf following email messages with K. Toner and K. Goss (.3); update master status spreadsheet and eDockets calendar following review of recently filed pleadings (.1) |
| 09/19/16 | T.E. Hall | 3.40 | 1,666.00 | Finalize asset/liability analysis and send email to Trustee; telephone call with Randy LaTour regarding same |
| 09/20/16 | T.E. Hall | 1.90 | 931.00 | Telephone calls to R. LaTour regarding settlement with Fifth Third discussions (.6); telephone calls with Trustee on offer (.5); draft settlement offer, revise and send offer to Bank lawyer (.8) |
| 09/20/16 | S.B. Herendeen | 0.90 | 238.50 | Draft notice, order, and motion to approve settlement with JT Nuckols following email message from K. Toner (.8); electronically file certificate of service and update master status spreadsheet (.1) |
| 09/22/16 | T.E. Hall | 2.10 | 1,029.00 | Follow-up on open docket matters for closing up case; follow-up on wire transfer initiation |
| 09/23/16 | T.E. Hall | 0.50 | 245.00 | Begin review of claim satisfaction statement from Fifth Third |
| 09/23/16 | T.E. Hall | 0.20 | 98.00 | Telephone call with ELC creditor on expected timing of distribution of seized funds |
| 09/23/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleading |
| 09/27/16 | S.B. Herendeen | 0.90 | 238.50 | Work on updating service list following email message from T. Froelich |
| 09/27/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleading |
| 09/28/16 | S.B. Herendeen | 0.30 | 79.50 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings |
| 09/28/16 | S.B. Herendeen | 0.50 | 132.50 | Revise, finalize, electronically file and serve Nuckols settlement motion and objection notice following email message from K. Toner |
| 09/29/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleading |
| 09/29/16 | T.E. Hall | 1.30 | 637.00 | Analyze opt-in fund and distribution with respect to settlement and satisfaction of Fifth Third Claim |
| 09/29/16 | S.B. Herendeen | 0.10 | 26.50 | Electronically file certificate of service |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 6, 2016
Page   3

Faegre Baker Daniels LLP
Invoice   31089215

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/30/16 | T.E. Hall | 3.90 | 1,911.00 | Telephone call to R. LaTour regarding settlement document terms and update opt-in settlement percentage and final claims; revise document accordingly; further telephone call with R. LaTour and analyze opt-in account for compliant funding with Plan requirements |
| **Total B004** | | **42.20** | **$19,665.50** | |

### Task: B005    Claims Administration and Objections

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/26/16 | D.R. DeNeal | 0.40 | 166.00 | Review and advise regarding Class 4 claims and claims chart |
| **Total B005** | | **0.40** | **$166.00** | |

### Task: B007    Fee/Employment Applications

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/22/16 | S.B. Herendeen | 2.10 | 556.50 | Revise ninth fee application to include additional time and expenses |
| 09/23/16 | S.B. Herendeen | 0.10 | 26.50 | Consultation with T. Hall regarding fee application |
| 09/23/16 | S.B. Herendeen | 0.60 | 159.00 | Revise/finalize draft fee application |
| 09/27/16 | S.B. Herendeen | 0.50 | 132.50 | Revise ninth fee application and hearing notice following email messages with T. Froelich and K. Goss |
| 09/28/16 | S.B. Herendeen | 0.50 | 132.50 | Revise, finalize, electronically file and serve fee application and objection notice |
| **Total B007** | | **3.80** | **$1,007.00** | |

### Task: B010    Litigation

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 09/06/16 | S.B. Herendeen | 1.30 | 344.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar (.2); review settlement motions for split of Friona interpleaded funds between claimants and estate for K. Toner (.5); draft order and motion to continue bench trial for K. Toner (.2); revise, finalize, electronically file and serve motion (.4) |
| 09/07/16 | S.B. Herendeen | 0.10 | 26.50 | {Adversary proceedings} Research proof of claim filed by P. Kropf following email message from K. Toner |
| 09/13/16 | S.B. Herendeen | 0.30 | 79.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet (.1); attention to service of order (.1); draft, finalize, and electronically file certificate of service (.1) |
| 09/21/16 | S.B. Herendeen | 0.10 | 26.50 | {Adversary proceedings} Review and import recent pleading into document workspace and update master status spreadsheet and eDockets calendar |
| **Total B010** | | **1.80** | **$477.00** | |

### Task: B012    Plan and Disclosure Statement

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
October 6, 2016
Page    4

Faegre Baker Daniels LLP
Invoice  31089215

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 09/26/16 | T.E. Hall | 1.80 | 882.00 | Continue analysis of opt in distribution in light of Fifth Third's settlement proposal, including opt in reserves |
| Total  B012 | | 1.80 | $882.00 | |
| | Total Hours | 50.00 | | |

| | | | |
|---|---|---|---|
| Total Services | | $ | 22,197.50 |
| Invoice Total | | $ | 22,197.50 |

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

November 4, 2016

| | |
|---|---|
| Invoice | 31090759 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through October 31, 2016

| | | |
|---|---|---|
| Services | | 16,024.50 |
| Disbursements | | 22.51 |
| **Invoice Total** | $ | **16,047.01** |

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

# FAEGRE BAKER DANIELS

FaegreBD.com

November 4, 2016

| | |
|---|---|
| Invoice | 31090759 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| Client | James A. Knauer, as Chapter 11 Trustee,<br>Eastern Livestock Co., LLC in its Chapter 11 case |
| Matter | Eastern Livestock Co., LLC |
| FaegreBD File | 984868.000001 |

For professional services rendered and disbursements incurred through October 31, 2016

## Professional Services

### Task: B001   Asset Analysis and Recovery

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 10/14/16 | D.R. DeNeal | 0.30 | 124.50 | Call with Marry Moffat to discuss litigation against Delbert Hawkins and next steps, including attempts to serve Hawkins |
| Total B001 | | 0.30 | $124.50 | |

### Task: B004   Case Administration

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 10/03/16 | T.E. Hall | 5.30 | 2,597.00 | Verify all claims and final total of Class 4 and opt-ins for final distribution and settlement and waiver of bank claim |
| 10/04/16 | T.E. Hall | 1.60 | 784.00 | Continue resolution of open docket entries in preparation for closing case |
| 10/04/16 | T.E. Hall | 2.00 | 980.00 | Begin resolution of final escrow amounts |
| 10/05/16 | T.E. Hall | 2.30 | 1,127.00 | Further analysis of settlement and final distribution |
| 10/07/16 | S.B. Herendeen | 0.10 | 26.50 | Revise/finalize/upload order approving Kropf settlement |
| 10/07/16 | T.E. Hall | 0.40 | 196.00 | Telephone call with A. Sullivan regarding distribution of seized funds settlement and outstanding disputed claims |
| 10/12/16 | T.E. Hall | 0.70 | 343.00 | Review proposed changes to settlement |
| 10/13/16 | T.E. Hall | 3.60 | 1,764.00 | Continue working on matters to close case and proceedings |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
November 4, 2016
Page    2

Faegre Baker Daniels LLP
Invoice   31090759

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 10/14/16 | S.B. Herendeen | 0.20 | 53.00 | Update master status and settlement summary spreadsheets following review of recently filed pleading |
| 10/17/16 | L.R. Little | 0.10 | 19.00 | Pulled Accurint report on Delbert Hawkins for D. DeNeal |
| 10/19/16 | T.E. Hall | 2.70 | 1,323.00 | Begin draft for final distribution report to request case closing |
| 10/19/16 | S.B. Herendeen | 0.10 | 26.50 | Upload order approving Nuckols settlement |
| 10/19/16 | S.B. Herendeen | 0.40 | 106.00 | {Adversary proceedings} Revise, finalize and electronically file notice and motion for release of interpleaded funds pursuant to settlement with Paul Kropf following email messages from K. Toner |
| 10/19/16 | S.B. Herendeen | 1.00 | 265.00 | {Adversary proceedings} Draft notice, order, and motion for release of interpleaded funds pursuant to settlement with Paul Kropf following email message from K. Toner |
| 10/19/16 | S.B. Herendeen | 0.10 | 26.50 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet and eDockets calendar |
| 10/20/16 | T.E. Hall | 1.40 | 686.00 | Telephone call with Trustee to go over final distribution efforts and settlement with Fifth Third Bank; revise settlement agreement with Fifth Third Bank |
| 10/21/16 | T.E. Hall | 0.40 | 196.00 | Telephone call to RDL regarding settlement; telephone call to J.Knauer regarding settlement |
| 10/21/16 | S.B. Herendeen | 0.40 | 106.00 | Update master status spreadsheet following review of recently filed pleadings |
| 10/24/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleadings |
| 10/24/16 | S.B. Herendeen | 0.80 | 212.00 | {Adversary proceedings} Research pleadings and internet searches for contact information for James Perschbacher following email message from K. Toner |
| 10/24/16 | S.B. Herendeen | 0.10 | 26.50 | {Adversary proceedings} Review court calendar regarding trial status in Friona adversary proceeding |
| 10/24/16 | T.E. Hall | 1.30 | 637.00 | Attend to getting interpleader funds released (Perschbacher) and take W-9 to court |
| 10/25/16 | S.B. Herendeen | 0.30 | 79.50 | {Adversary proceedings} Email messages from T. Hall and K. Toner regarding status of J. Perschbacher's address (.1); email message to T. Hall concerning motion to release funds (.1); email message to G. LaRocco at Clerk's Office regarding need for W-9 form concerning interpleaded funds (.1) |
| 10/25/16 | T.E. Hall | 0.60 | 294.00 | Review monthly financial report and quarterly post-confirmation report |
| 10/26/16 | S.B. Herendeen | 0.20 | 53.00 | {Adversary proceedings} Email messages with G. LaRocco and D. Potter regarding Vendor Information/TIN Certification form (.1); research form requirements (.1) |
| 10/26/16 | S.B. Herendeen | 0.20 | 53.00 | {Adversary proceedings} Review and import recent pleadings into document workspace and update master status spreadsheet |
| 10/26/16 | S.B. Herendeen | 0.20 | 53.00 | Update master status spreadsheet following review of recently filed pleadings |
| **Total  B004** | | **26.60** | **$12,059.00** | |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
November 4, 2016
Page    3

Faegre Baker Daniels LLP
Invoice  31090759

### Task: B005    Claims Administration and Objections

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 10/03/16 | D.R. DeNeal | 0.40 | 166.00 | Review and advise regarding resolution of claims asserted by Bynum Group and Capitol Indemnity Corporation |
| 10/11/16 | T.E. Hall | 0.20 | 98.00 | Telephone call from creditor with question on distributions |
| Total  B005 | | 0.60 | $264.00 | |

### Task: B010    Litigation

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 04/20/16 | T.E. Hall | 1.20 | 588.00 | Telephone call with J. O'Brien; telephone call with creditor's counsel regarding claims listing on seized funds settlement; begin draft on order updates for claims and settlements |
| Total  B010 | | 1.20 | $588.00 | |

### Task: B012    Plan and Disclosure Statement

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 10/11/16 | T.E. Hall | 0.60 | 294.00 | Review new proposal from counsel to bank and telephone call to trustee regarding settlements |
| 10/21/16 | T.E. Hall | 2.00 | 980.00 | Continue analysis of escrow money release |
| 10/24/16 | T.E. Hall | 1.20 | 588.00 | Telephone call with R. LaTour regarding final distribution and waiver of claims; revise waiver and satisfaction agreement and send to Trustee |
| 10/25/16 | T.E. Hall | 2.30 | 1,127.00 | Continue reconciliation of escrow account for distribution purposes |
| Total  B012 | | 6.10 | $2,989.00 | |
| | Total Hours | 34.80 | | |

**Total Services** $    16,024.50

## Disbursements

| Description | Date | $ Value | Quantity |
|---|---|---|---|
| Accurint | | 22.51 | |
| Subtotal   Summarized Disbursements | | | 22.51 |

**Total Disbursements** $    22.51

**Invoice Total** $    16,047.01

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▼ UK ▼ CHINA

December 5, 2016

Invoice        31092243
Tax ID         41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through November 30, 2016

| | |
|---|---|
| Services | 12,790.50 |
| **Invoice Total** | $    **12,790.50** |

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▼ Suite 2700
Indianapolis ▼ Indiana 46204-1750
Phone +1 317 237 0300 ▼ Fax +1 317 237 1000

FaegreBD.com

## FAEGRE BAKER
## DANIELS

USA ▼ UK ▼ CHINA

December 5, 2016

| | |
|---|---|
| Invoice | 31092243 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

# Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through November 30, 2016

## Professional Services

### Task:  B004    Case Administration

| Date | Name | Hours | $  Value | Description |
|---|---|---|---|---|
| 11/01/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet following review of recently filed pleadings |
| 11/03/16 | S.B. Herendeen | 0.10 | 26.50 | {Adversary proceedings} Email message to T. Froelich regarding status of settlement payment to Trustee by JT Nuckols |
| 11/03/16 | T.E. Hall | 2.70 | 1,323.00 | Prepare for meeting with D. Fogle on closing out bankruptcy case |
| 11/03/16 | S.B. Herendeen | 0.60 | 159.00 | {Adversary proceedings} Upload order regarding motion to release interpleaded funds (.1); draft stipulation of dismissal of Nuckols adversary proceeding and forward to K. Toner for review (.5) |
| 11/04/16 | S.B. Herendeen | 0.10 | 26.50 | {Adversary proceedings} Finalize/upload order approving motion to release funds following email message from K. Toner |
| 11/04/16 | T.E. Hall | 1.20 | 588.00 | Follow-up on settlement with state and outstanding disputed claims |
| 11/04/16 | T.E. Hall | 2.80 | 1,372.00 | Meeting with D. Fogle on date and reports needed to close out case and update distribution analysis |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
December 5, 2016
Page     2

Faegre Baker Daniels LLP
Invoice   31092243

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 11/07/16 | T.E. Hall | 1.50 | 735.00 | Review creditor/victim claim list for any updates on disputed matters related to why distribution has not moved forward from federal government |
| 11/07/16 | T.E. Hall | 0.20 | 98.00 | Telephone call from creditor regarding distribution of settled funds from asset forfeiture by federal government |
| 11/10/16 | S.B. Herendeen | 0.10 | 26.50 | Email messages with T. Froelich regarding fee application payment |
| 11/14/16 | T.E. Hall | 1.60 | 784.00 | Update and verify claims listing for seized funds distribution |
| 11/15/16 | T.E. Hall | 2.30 | 1,127.00 | Follow-up on all outstanding open docket matters |
| 11/18/16 | T.E. Hall | 2.40 | 1,176.00 | Update victims list and reconcile remaining disputed claims for final distribution by USDOJ |
| 11/21/16 | T.E. Hall | 1.60 | 784.00 | FInalize victim list for US attorney |
| 11/22/16 | T.E. Hall | 4.80 | 2,352.00 | Complete listing for victims and other matters related to getting the distribution accomplished; telephone calls with DOJ and with claimant's counsel regarding final claims and settlements |
| 11/23/16 | T.E. Hall | 1.60 | 784.00 | Further follow-up on specific items on victim claims list and preparation for closing out case |
| 11/28/16 | T.E. Hall | 0.20 | 98.00 | Follow-up on getting ACH form completed for Trustee to receive funds from DOJ |
| 11/29/16 | T.E. Hall | 0.40 | 196.00 | Telephone call with creditors on distribution from seized funds |
| 11/30/16 | T.E. Hall | 0.90 | 441.00 | Emails with counsel regarding final distribution list and updated payments; revise list and advise DOJ |
| 11/30/16 | S.B. Herendeen | 0.30 | 79.50 | Determine outstanding fees and expenses following consultation with T. Hall |
| **Total  B004** | | **25.50** | **$12,202.50** | |

### Task:  B007     Fee/Employment Applications

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 11/29/16 | T.E. Hall | 1.20 | 588.00 | Begin final fee application process |
| **Total  B007** | | **1.20** | **$588.00** | |
| | **Total Hours** | **26.70** | | |

| | | |
|---|---|---|
| **Total Services** | $ | 12,790.50 |
| **Invoice Total** | $ | **12,790.50** |

FaegreBD.com

# FAEGRE BAKER DANIELS

January 10, 2017

| Invoice | 31093981 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| Client | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| Matter | Eastern Livestock Co., LLC |
| FaegreBD File | 984868.000001 |

For professional services rendered and disbursements incurred through December 31, 2016

## Professional Services

### Task: B004    Case Administration

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 12/09/16 | T.E. Hall | 0.70 | 343.00 | Review and agree with final reconciliation questions from US Attorney on seized funds |
| 12/12/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings |
| 12/12/16 | T.E. Hall | 2.60 | 1,274.00 | Further work on closing out open matters to close case |
| 12/16/16 | T.E. Hall | 1.60 | 784.00 | Continue update to closure documents regarding distributions and outstanding litigation |
| 12/19/16 | S.B. Herendeen | 0.30 | 79.50 | Update master status spreadsheet following review of recently filed pleadings (.2); update service list (.1) |
| 12/29/16 | S.B. Herendeen | 0.10 | 26.50 | Update master status spreadsheet and eDockets calendar following review of recently filed pleading |
| 12/29/16 | T.E. Hall | 0.30 | 147.00 | Respond to counsel to First Bank on DOJ payments |
| **Total B004** | | **5.70** | **$2,680.50** | |
| | **Total Hours** | **5.70** | | |

| Total Services | $ | 2,680.50 |
|----------------|---|----------|
| **Invoice Total** | **$** | **2,680.50** |

# FAEGRE BAKER DANIELS

January 10, 2017

| | |
|---|---|
| Invoice | 31093981 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through December 31, 2016

| | | |
|---|---|---|
| Services | | 2,680.50 |
| **Invoice Total** | $ | **2,680.50** |

**Due and Payable Upon Receipt**
**Thank You**

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

February 10, 2017

| | |
|---|---|
| Invoice | 31095274 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee,<br>Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through January 31, 2017

| | | |
|---|---|---|
| Services | | 8,301.50 |
| **Invoice Total** | $ | 8,301.50 |

### Due and Payable Upon Receipt
### Thank You

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

February 10, 2017

| | |
|---|---|
| Invoice | 31095274 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through January 31, 2017

## Professional Services

### Task:  B004   Case Administration

| Date | Name | Hours | $  Value | Description |
|---|---|---|---|---|
| 01/03/17 | T.E. Hall | 1.60 | 832.00 | Review and update financial information for final report |
| 01/04/17 | T.E. Hall | 1.70 | 884.00 | Continue reconciling docket entries for closing the case |
| 01/04/17 | T.E. Hall | 0.90 | 468.00 | Telephone calls from creditors on timing of seized funds distribution and follow-up with US Attorneys' Office |
| 01/06/17 | T.E. Hall | 0.30 | 156.00 | Further follow-up on seized funds distribution |
| 01/09/17 | T.E. Hall | 0.30 | 156.00 | Further communications with U.S. Attorney on timing of distribution of seized funds; calls with creditors on same |
| 01/09/17 | T.E. Hall | 3.00 | 1,560.00 | Review accountant's spreadsheet of historical receipts and disbursements for continuing to prepare to close the case; verify amounts in accounts |
| 01/10/17 | T.E. Hall | 0.30 | 156.00 | Respond to continuing creditor inquiries on distribution of seized funds |
| 01/11/17 | S.B. Herendeen | 0.10 | 27.50 | Update master status spreadsheet following review of recently filed pleading |
| 01/12/17 | T.E. Hall | 0.30 | 156.00 | Telephone calls with creditors on distribution |
| 01/17/17 | T.E. Hall | 0.20 | 104.00 | Answer creditor question on distribution |
| 01/20/17 | T.E. Hall | 0.80 | 416.00 | Telephone calls and emails related to USDOJ distributing funds from seized assets |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
February 10, 2017
Page    2

Faegre Baker Daniels LLP
Invoice    31095274

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 01/23/17 | T.E. Hall | 0.30 | 156.00 | Telephone call from Ike's Trucking regarding timing of distribution from Department of Justice |
| 01/25/17 | S.B. Herendeen | 0.20 | 55.00 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings |
| 01/26/17 | S.B. Herendeen | 0.20 | 55.00 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings |
| **Total B004** | | **10.20** | **$5,181.50** | |

### Task: B007    Fee/Employment Applications

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 01/03/17 | T.E. Hall | 0.60 | 312.00 | Review final fee application from Hoover Hull and send email question on holdback |
| **Total B007** | | **0.60** | **$312.00** | |

### Task: B012    Plan and Disclosure Statement

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 01/06/17 | T.E. Hall | 1.50 | 780.00 | Update final distribution to opt in creditors |
| 01/11/17 | T.E. Hall | 2.60 | 1,352.00 | Update opt-in final distribution chart; determine estimated payment for final distributions and closing case |
| 01/27/17 | T.E. Hall | 1.30 | 676.00 | Revise distribution calculations based on new financials |
| **Total B012** | | **5.40** | **$2,808.00** | |
| **Total Hours** | | **16.20** | | |

| | | | | |
|---|---|---|---|---|
| **Total Services** | | | $ | 8,301.50 |
| **Invoice Total** | | | **$** | **8,301.50** |

300 N. Meridian Street ▼ Suite 2700
Indianapolis ▼ Indiana 46204-1750
Phone +1 317 237 0300 ▼ Fax +1 317 237 1000

**FAEGRE BAKER DANIELS**

FaegreBD.com                                                                                          USA ▾ UK ▾ CHINA

March 13, 2017                                                         Invoice          31096667
                                                                      Tax ID          41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

# Invoice Summary

**Client**          James A. Knauer, as Chapter 11 Trustee,
                    Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**          Eastern Livestock Co., LLC
**FaegreBD File**   984868.000001

For professional services rendered and disbursements incurred through February 28, 2017

Services                                                                             5,310.50

**Invoice Total**                                                          $          5,310.50

**Due and Payable Upon Receipt**
**Thank You**

FaegreBD.com

# FAEGRE BAKER DANIELS

USA ▾ UK ▾ CHINA

| | | |
|---|---|---|
| March 13, 2017 | Invoice | 31096667 |
| | Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through February 28, 2017

## Professional Services

### Task: B001   Asset Analysis and Recovery

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 02/06/17 | D.R. DeNeal | 0.30 | 129.00 | Call with local counsel regarding litigation against Delbert Hawkins and next steps, including March 25 hearing; advise trustee. |
| **Total B001** | | **0.30** | **$129.00** | |

### Task: B004   Case Administration

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 02/01/17 | T.E. Hall | 0.50 | 260.00 | Review new financials for closing case |
| 02/01/17 | S.B. Herendeen | 0.10 | 27.50 | Update master status spreadsheet following review of recently filed pleading |
| 02/02/17 | S.B. Herendeen | 0.10 | 27.50 | Update master status spreadsheet following review of recently filed pleading |
| 02/02/17 | T.E. Hall | 1.60 | 832.00 | Work to clean up docket matters for closing case |
| 02/03/17 | T.E. Hall | 0.80 | 416.00 | Follow-up with US Attorney on distribution and telephone call with creditors on March expected distribution date |
| 02/06/17 | T.E. Hall | 0.40 | 208.00 | Respond to 2 creditors on seized asset distribution timing |
| 02/07/17 | T.E. Hall | 0.20 | 104.00 | Telephone call with creditor on timing of distributions |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
March 13, 2017
Page    2

Faegre Baker Daniels LLP
Invoice   31096667

| Date | Name | Hours | $   Value | Description |
|------|------|-------|-----------|-------------|
| 02/07/17 | S.B. Herendeen | 0.10 | 27.50 | Update master status spreadsheet following review of recently filed pleading |
| 02/10/17 | T.E. Hall | 1.60 | 832.00 | Continue actions to close cases |
| 02/14/17 | T.E. Hall | 2.40 | 1,248.00 | Continue clearing up docket for closing case; follow-up again on distributions from seized assets; revise final opt in distribution |
| 02/15/17 | S.B. Herendeen | 0.10 | 27.50 | Update master status spreadsheet following review of recently filed pleadings |
| 02/20/17 | T.E. Hall | 0.60 | 312.00 | Telephone call with creditor and his banker on questions relating to distributions |
| 02/24/17 | S.B. Herendeen | 0.10 | 27.50 | Update master status spreadsheet following review of recently filed pleadings Update master status spreadsheet and eDockets calendar following review of recently filed pleadings |
| 02/27/17 | T.E. Hall | 0.80 | 416.00 | Revise final collections for distributions |
| **Total B004** | | **9.40** | **$4,765.50** | |

### Task:  B005    Claims Administration and Objections

| Date | Name | Hours | $   Value | Description |
|------|------|-------|-----------|-------------|
| 02/02/17 | T.E. Hall | 0.80 | 416.00 | Further communications on seized funds |
| **Total  B005** | | **0.80** | **$416.00** | |
| | **Total Hours** | **10.50** | | |

| | | |
|---|---|---|
| **Total Services** | $ | 5,310.50 |
| **Invoice Total** | $ | 5,310.50 |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

FaegreBD.com

**FAEGRE BAKER DANIELS**

USA ▾ UK ▾ CHINA

April 7, 2017

| | |
|---|---|
| Invoice | 31097879 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through March 31, 2017

| | | |
|---|---|---|
| Services | | 3,688.50 |
| Disbursements | | 0.30 |
| **Invoice Total** | $ | **3,688.80** |

**Due and Payable Upon Receipt**
**Thank You**

# FAEGRE BAKER
## DANIELS

April 7, 2017

| | |
|---|---|
| Invoice | 31097879 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

# Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee,<br>Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through March 31, 2017

## Professional Services

### Task:   B004   Case Administration

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 03/08/17 | T.E. Hall | 2.60 | 1,352.00 | Revise analysis closing the case on current receipts/disbursements |
| 03/08/17 | S.B. Herendeen | 0.30 | 82.50 | {Adversary proceedings} Revise motion to dismiss and draft order following email message from H. Mappes |
| 03/08/17 | S.B. Herendeen | 0.10 | 27.50 | Update master status and settlement summary spreadsheets following review of recently filed pleadings |
| 03/09/17 | S.B. Herendeen | 0.10 | 27.50 | Update master status and settlement summary spreadsheets following review of recently filed pleadings |
| 03/09/17 | S.B. Herendeen | 0.10 | 27.50 | {Adversary proceedings} Review and import recent pleading into document workspace and update master status spreadsheet |
| 03/09/17 | S.B. Herendeen | 0.20 | 55.00 | {Adversary proceedings} Revise, finalize and electronically file motion to dismiss and finalize/upload order following email message from H. Mappes |
| 03/14/17 | T.E. Hall | 0.70 | 364.00 | Creditor calls with respect to distribution of seized assets fund; send email to US Attorney to confirm distribution date |
| 03/17/17 | S.B. Herendeen | 0.10 | 27.50 | {Adversary proceedings} Review and import recent pleading into document workspace and update master status spreadsheet |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
April 7, 2017
Page    2

Faegre Baker Daniels LLP
Invoice   31097879

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 03/17/17 | T.E. Hall | 0.60 | 312.00 | More telephone calls from creditors on status of distributions from seized funds |
| 03/20/17 | S.B. Herendeen | 0.10 | 27.50 | Update master status spreadsheet following review of recently filed pleading |
| 03/20/17 | S.B. Herendeen | 0.10 | 27.50 | {Adversary proceedings} Review and import recent pleading into document workspace and update master status spreadsheet |
| 03/21/17 | S.B. Herendeen | 0.10 | 27.50 | {Adversary proceedings} Review and import recent pleading into document workspace and update master status spreadsheet |
| 03/22/17 | S.B. Herendeen | 0.10 | 27.50 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings |
| 03/26/17 | S.B. Herendeen | 0.20 | 55.00 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings |
| 03/31/17 | T.E. Hall | 2.40 | 1,248.00 | Review monthly reports for updating final distributions and identify remaining open matters |

| | | | | |
|---|---|---|---|---|
| Total  B004 | | 7.80 | $3,688.50 | |
| | Total Hours | 7.80 | | |

**Total Services**                                                                 $        3,688.50

**Disbursements**

| Description | Date | $ Value | Quantity |
|-------------|------|---------|----------|
| Online Docket Search | | 0.30 | |
| Subtotal   Summarized Disbursements | | | 0.30 |

**Total Disbursements**                                                     $            0.30

**Invoice Total**                                                                 $        3,688.80

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

May 9, 2017

| | |
|---|---|
| Invoice | 31099484 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee,<br>Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through April 30, 2017

| | |
|---|---|
| Services | 2,358.00 |
| | ———— |
| **Invoice Total** | $   2,358.00 |

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

May 9, 2017

Invoice    31099484
Tax ID    41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| Client | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| Matter | Eastern Livestock Co., LLC |
| FaegreBD File | 984868.000001 |

For professional services rendered and disbursements incurred through April 30, 2017

## Professional Services

### Task: B004   Case Administration

| Date | Name | Hours | $  Value | Description |
|---|---|---|---|---|
| 04/04/17 | T.E. Hall | 0.80 | 416.00 | Respond to questions on two step distribution of seized assets due to District Court rules |
| 04/05/17 | S.B. Herendeen | 0.10 | 27.50 | {Adversary proceedings} Review and import recent pleading into document workspace and update master status spreadsheet |
| 04/06/17 | S.B. Herendeen | 0.20 | 55.00 | Obtain copies of JT Nuckols settlement motion and order following email message from K. Toner |
| 04/06/17 | S.B. Herendeen | 0.10 | 27.50 | Forward copies of settlement motion and order to JT Nuckols following email message from K. Toner |
| 04/11/17 | S.B. Herendeen | 0.10 | 27.50 | Download copies of T. Rosenbaum nd Rosenbaum Feeder Cattle, LLC settlement motion and order for K. Toner |
| 04/12/17 | T.E. Hall | 0.40 | 208.00 | Update status of open litigation for new settlements |
| 04/13/17 | S.B. Herendeen | 0.30 | 82.50 | {Adversary proceedings} Review dockets for certain cases still pending to determine current status following email message from K. Toner |
| 04/13/17 | S.B. Herendeen | 0.10 | 27.50 | Update master status spreadsheet following review of recently filed pleadings |
| 04/17/17 | S.B. Herendeen | 0.10 | 27.50 | Update master status spreadsheet following review of recently filed pleading |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
May 9, 2017
Page   2

Faegre Baker Daniels LLP
Invoice   31099484

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 04/18/17 | T.E. Hall | 1.60 | 832.00 | Research and respond to questions on open docket matters for closing case |
| 04/19/17 | T.E. Hall | 0.30 | 156.00 | Confer with D. DeNeal on procedure for dismissing complaint when defendant can't be found |
| 04/28/17 | S.B. Herendeen | 0.10 | 27.50 | Update master status spreadsheet following review of recently filed pleading |
| 04/28/17 | S.B. Herendeen | 0.10 | 27.50 | {Adversary proceedings} Review and import recent pleading into document workspace and update master status spreadsheet |
| 04/28/17 | T.E. Hall | 0.80 | 416.00 | Review quarterly report |
| **Total  B004** | | **5.10** | **$2,358.00** | |
| | **Total Hours** | **5.10** | | |

**Total Services**                                                 $      2,358.00

**Invoice Total**                                                  $      **2,358.00**

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

June 7, 2017

Invoice      31100865
Tax ID       41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

**Client**       James A. Knauer, as Chapter 11 Trustee,
                 Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**       Eastern Livestock Co., LLC
**FaegreBD File** 984868.000001

For professional services rendered and disbursements incurred through May 31, 2017

Services                                                          266.00
                                                         _____
**Invoice Total**                                    $         266.00

### Due and Payable Upon Receipt
### Thank You

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

FaegreBD.com

# FAEGRE BAKER DANIELS

USA ▾ UK ▾ CHINA

June 7, 2017

Invoice    31100865
Tax ID     41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through May 31, 2017

## Professional Services

### Task: B004   Case Administration

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 05/09/17 | T.E. Hall | 0.30 | 156.00 | Respond to US Attorney on claim question on seized asset distribution |
| 05/16/17 | S.B. Herendeen | 0.10 | 27.50 | Update master status spreadsheet following review of recently filed pleading |
| 05/18/17 | S.B. Herendeen | 0.10 | 27.50 | Update master status spreadsheet following review of recently filed pleadings |
| 05/24/17 | S.B. Herendeen | 0.10 | 27.50 | Update master status spreadsheet following review of recently filed pleadings |
| 05/31/17 | S.B. Herendeen | 0.10 | 27.50 | Update master status spreadsheet following review of recently filed pleading |
| **Total B004** | | **0.70** | **$266.00** | |
| | **Total Hours** | **0.70** | | |

| | | |
|---|---|---|
| **Total Services** | $ | 266.00 |
| **Invoice Total** | **$** | **266.00** |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

July 14, 2017

Invoice      31102587
Tax ID       41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

**Client**        James A. Knauer, as Chapter 11 Trustee,
                  Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**        Eastern Livestock Co., LLC
**FaegreBD File** 984868.000001

For professional services rendered and disbursements incurred through June 30, 2017

Services                                                                    2,777.00

**Invoice Total**                                                   $       2,777.00

### Due and Payable Upon Receipt
### Thank You

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

July 14, 2017

| | |
|---|---|
| Invoice | 31102587 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through June 30, 2017

## Professional Services

### Task:  B004    Case Administration

| Date | Name | Hours | $  Value | Description |
|---|---|---|---|---|
| 06/04/17 | T.E. Hall | 2.60 | 1,352.00 | Begin draft of formal decree to close case |
| 06/16/17 | S.B. Herendeen | 0.10 | 27.50 | Update master status spreadsheet following review of recently filed pleading |
| 06/27/17 | T.E. Hall | 0.80 | 416.00 | Update litigation list for closing case |
| **Total  B004** | | **3.50** | **$1,795.50** | |

### Task:  B007    Fee/Employment Applications

| Date | Name | Hours | $  Value | Description |
|---|---|---|---|---|
| 06/08/17 | S.B. Herendeen | 3.00 | 825.00 | Begin drafting fourth interim and final fee application, order, and notice on behalf of Wimberly Lawson following email messages from D. DeNeal |
| 06/12/17 | D.R. DeNeal | 0.30 | 129.00 | Revise final fee app for Wimberly Lawson |
| 06/12/17 | S.B. Herendeen | 0.10 | 27.50 | Revise fourth interim and final fee application on behalf of Wimberly Lawson and forward to D. DeNeal |
| **Total  B007** | | **3.40** | **$981.50** | |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
July 14, 2017
Page    2

Faegre Baker Daniels LLP
Invoice   31102587

| | | |
|---|---|---|
| **Total Hours** | 6.90 | |
| **Total Services** | $ | 2,777.00 |
| **Invoice Total** | $ | **2,777.00** |

# FAEGRE BAKER
## DANIELS

August 15, 2017

| | |
|---|---|
| Invoice | 31104189 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through July 31, 2017

| | |
|---|---|
| Services | 2,132.00 |
| | |
| **Invoice Total** | $    **2,132.00** |

**Due and Payable Upon Receipt**
**Thank You**

FaegreBD.com

# FAEGRE BAKER
# DANIELS

USA ▾ UK ▾ CHINA

August 15, 2017

| | |
|---|---|
| Invoice | 31104189 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through July 31, 2017

## Professional Services

### Task: B004    Case Administration

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 07/12/17 | T.E. Hall | 1.80 | 936.00 | Continue work on request to close case with updated accounting |
| 07/18/17 | T.E. Hall | 2.30 | 1,196.00 | Review close of case and final distribution based on new cash balances and update opt-in balances |
| **Total  B004** | | **4.10** | **$2,132.00** | |
| | **Total Hours** | **4.10** | | |

| | | |
|---|---|---|
| **Total Services** | $ | 2,132.00 |
| **Invoice Total** | $ | **2,132.00** |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

September 18, 2017

| Invoice | 31105868 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
| --- | --- |
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through August 31, 2017

| | |
| --- | --- |
| Services | 2,425.00 |
| | |
| **Invoice Total** | $    2,425.00 |

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

September 18, 2017

| | |
|---|---|
| Invoice | 31105868 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

# Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through August 31, 2017

## Professional Services

### Task:  B004    Case Administration

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 08/07/17 | T.E. Hall | 0.70 | 364.00 | Review monthly financial information for closing case |
| 08/08/17 | S.B. Herendeen | 0.10 | 27.50 | Update master status spreadsheet following review of recently filed pleadings |
| 08/15/17 | S.B. Herendeen | 0.20 | 55.00 | Update master status spreadsheet and eDockets calendar following review of recently filed pleadings |
| 08/17/17 | T.E. Hall | 1.20 | 624.00 | Update case closing and exit analysis for telephone call with Trustee |
| 08/18/17 | T.E. Hall | 1.60 | 832.00 | Coordinate closing of case; identify remaining open docket issues for summary pleading |
| 08/21/17 | S.B. Herendeen | 1.00 | 275.00 | Obtain adversary proceeding case report and begin researching current status of all cases following email message from T. Hall |
| 08/21/17 | S.B. Herendeen | 0.20 | 55.00 | {Rosenbaum} Draft order and motion to dismiss adversary proceeding |
| 08/23/17 | S.B. Herendeen | 0.40 | 110.00 | Continue researching current status of adversary proceeding cases |
| 08/23/17 | S.B. Herendeen | 0.20 | 55.00 | Draft motion to dismiss Fredin case |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
September 18, 2017
Page      2

Faegre Baker Daniels LLP
Invoice   31105868

| Date | Name | Hours | $ Value | Description |
|------|------|-------|---------|-------------|
| 08/23/17 | S.B. Herendeen | 0.10 | 27.50 | Status email message to T. Hall and K. Toner |
| Total  B004 | | 5.70 | $2,425.00 | |
| | Total Hours | 5.70 | | |

**Total Services** $  2,425.00

**Invoice Total** $  **2,425.00**

300 N. Meridian Street ▼ Suite 2700
Indianapolis ▼ Indiana 46204-1750
Phone +1 317 237 0300 ▼ Fax +1 317 237 1000

FaegreBD.com

# FAEGRE BAKER
# DANIELS

USA ▾ UK ▾ CHINA

October 17, 2017

Invoice    31107495
Tax ID    41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

**Client**          James A. Knauer, as Chapter 11 Trustee,
                    Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**          Eastern Livestock Co., LLC
**FaegreBD File**   984868.000001

For professional services rendered and disbursements incurred through September 30, 2017

Services                                                                    357.50

**Invoice Total**                                                   $       357.50

### Due and Payable Upon Receipt
### Thank You

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

**FAEGRE BAKER DANIELS**

October 17, 2017

| | |
|---|---|
| Invoice | 31107495 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

# Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through September 30, 2017

## Professional Services

### Task: B004   Case Administration

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 09/27/17 | S.B. Herendeen | 0.10 | 27.50 | Update master status spreadsheet following review of recently filed pleading |
| **Total B004** | | **0.10** | **$27.50** | |

### Task: B007   Fee/Employment Applications

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 09/08/17 | S.B. Herendeen | 1.20 | 330.00 | Begin drafting tenth interim and final fee application |
| **Total B007** | | **1.20** | **$330.00** | |
| | **Total Hours** | **1.30** | | |

| | | |
|---|---|---|
| **Total Services** | $ | 357.50 |
| **Invoice Total** | $ | 357.50 |

**FAEGRE BAKER
DANIELS**

FaegreBD.com                                                                    USA ▾ UK ▾ CHINA

November 6, 2017                                                        Invoice      31108374
                                                                       Tax ID       41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through October 31, 2017

| | |
|---|---|
| Services | 9,412.00 |
| **Invoice Total** | $    9,412.00 |

**Due and Payable Upon Receipt
Thank You**

**FAEGRE BAKER DANIELS**

FaegreBD.com

USA ▾ UK ▾ CHINA

November 6, 2017

| | |
|---|---|
| Invoice | 31108374 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Eastern Livestock Co., LLC |
| **FaegreBD File** | 984868.000001 |

For professional services rendered and disbursements incurred through October 31, 2017

## Professional Services

### Task:  B001    Asset Analysis and Recovery

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 10/24/17 | T.E. Hall | 1.80 | 936.00 | Finalize updated opt in claims for distribution |
| **Total  B001** | | **1.80** | **$936.00** | |

### Task:  B004    Case Administration

| Date | Name | Hours | $ Value | Description |
|---|---|---|---|---|
| 10/06/17 | T.E. Hall | 1.70 | 884.00 | Work on preparing for meeting with Trustee to close case; update distribution/financial information |
| 10/09/17 | T.E. Hall | 2.00 | 1,040.00 | Continue preparation for meeting with Trustee on closing case |
| 10/10/17 | T.E. Hall | 2.50 | 1,300.00 | Finalize draft analysis for closing case and email |
| 10/11/17 | T.E. Hall | 1.00 | 520.00 | Revise analysis based on updated financials for closing case |
| 10/12/17 | T.E. Hall | 1.20 | 624.00 | Update information for closing case based on meeting with Trustee |
| 10/12/17 | T.E. Hall | 1.30 | 676.00 | Meeting with Trustee regarding closing the case and final payments and distribution |
| 10/16/17 | T.E. Hall | 0.40 | 208.00 | Continue working on closing case |
| 10/27/17 | T.E. Hall | 0.50 | 260.00 | Review quarterly report from accountant |
| 10/27/17 | T.E. Hall | 1.50 | 780.00 | Update motion for closing case |
| **Total  B004** | | **12.10** | **$6,292.00** | |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
November 6, 2017
Page    2

Faegre Baker Daniels LLP
Invoice   31108374

### Task:  B007    Fee/Employment Applications

| Date | Name | Hours | $  Value | Description |
|------|------|-------|----------|-------------|
| 10/09/17 | T.E. Hall | 1.20 | 624.00 | Begin final fee application |
| 10/16/17 | T.E. Hall | 1.30 | 676.00 | Continue working on final fee application |
| 10/27/17 | T.E. Hall | 1.70 | 884.00 | Continue working on final fee application |
| Total  B007 | | 4.20 | $2,184.00 | |
| | Total Hours | 18.10 | | |

| | | |
|---|---|---|
| Total Services | $ | 9,412.00 |

| | | |
|---|---|---|
| **Invoice Total** | $ | **9,412.00** |

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

September 26, 2016

| | |
|---|---|
| Invoice | 31088898 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through August 31, 2016

| | |
|---|---:|
| Services | 2,574.00 |
| Disbursements | 1.40 |
| **Invoice Total** | $    **2,575.40** |

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

# FAEGRE BAKER
## DANIELS

September 26, 2016

| | |
|---|---|
| Invoice | 31088898 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee,<br>Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through August 31, 2016

## Professional Services

### Task: B010    Litigation

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 08/01/16 | K.M. Toner | 0.50 | 2 | Telephone conference and forward report on interpleader balances; emails to T. Hall and Trustee re proposed meeting {Interpleaders} |
| 08/09/16 | K.M. Toner | 0.30 | 2 | Read order of dismissal; email re distribution of interpleaded funds {Innovative Interpleader}. |
| 08/12/16 | K.M. Toner | 0.10 | 2 | Review new order from the court {Innovative Interpleader} |
| 08/15/16 | K.M. Toner | 0.20 | 2 | Communications with T. Hall regarding settlement amounts and interpleader balances |
| 08/15/16 | K.M. Toner | 0.10 | 2 | Reply to Mandy Stafford {P. Knopf claim} |
| 08/17/16 | K.M. Toner | 0.30 | 2 | Telephone conference with R. LaTour regarding expected settlement payments and meeting schedule, upcoming trial setting, etc. {interpleaders} |
| 08/19/16 | K.M. Toner | 0.20 | 2 | Study handwritten letter from JT Nuckols to the Court; attempts to reach Nuckols to discuss settlement {Nuckols} |
| 08/22/16 | K.M. Toner | 0.50 | 2 | Draft final witness and exhibits list {Nuckols} |
| 08/22/16 | K.M. Toner | 0.20 | 2 | Communications with T. Hall re settlement payments {Nuckols, Interpleaders} |
| 08/22/16 | K.M. Toner | 0.40 | 2 | Draft final witness and exhibits list {Kropf/Friona Interpleader} |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
September 26, 2016
Page    2

Faegre Baker Daniels LLP
Invoice   31088898

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 08/23/16 | K.M. Toner | 0.60 | 2 | Finalize lists for trial and email to S. Herendeen; negotiate settlement with John Nuckols {Nuckols} |
| 08/24/16 | K.M. Toner | 0.30 | 2 | Telephone conference with attorney David Potter re possible settlement, his need for continuance {Kropf Claim/Friona Interpleader} |
| 08/25/16 | K.M. Toner | 0.20 | 2 | Telephone conference with JT Nuckols re settlement {Nuckols} |
| 08/25/16 | K.M. Toner | 0.20 | 2 | Telephone conference with David Potter {P. Kropf claim} |
| 08/29/16 | K.M. Toner | 0.20 | 2 | Work on settlement agreement {Nuckols} |
| 08/29/16 | K.M. Toner | 0.10 | 2 | Left message for David Potter {P. Kropf/Interpleader} |
| Total  B010 | | 4.40 | $2,574.00 | |
| | Total Hours | 4.40 | | |

**Total Services**                                                                 $    2,574.00

**Disbursements**

| Description | Date | $ Value | Quantity |
|---|---|---|---|
| Online Docket Search | | 1.40 | |
| Subtotal  Summarized Disbursements | | | 1.40 |

**Total Disbursements**                                                            $          1.40

**Invoice Total**                                                                  $    2,575.40

300 N. Meridian Street ▼ Suite 2700
Indianapolis ▼ Indiana 46204-1750
Phone +1 317 237 0300 ▼ Fax +1 317 237 1000

**FAEGRE BAKER
DANIELS**

FaegreBD.com                                                                                USA ▾ UK ▾ CHINA

November 17, 2016                                    Invoice      31091826
                                                     Tax ID       41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

**Client**          James A. Knauer, as Chapter 11 Trustee,
                    Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**          Litigation
**FaegreBD File**   984868.000003

For professional services rendered and disbursements incurred through October 31, 2016

Services                                                                        8,014.50

**Invoice Total**                                              $      8,014.50

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

FaegreBD.com                                                                                                    USA ▾ UK ▾ CHINA

# FAEGRE BAKER
## DANIELS

November 17, 2016                                                    Invoice        31091826
                                                                     Tax ID        41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through October 31, 2016

## Professional Services

### Task: B010   Litigation

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 08/30/16 | K.M. Toner | 0.50 | 2 | Telephone conference with D. Potter and negotiate settlement of claim {Kropf- Friona Interpleader} |
| 08/31/16 | K.M. Toner | 0.60 | 2 | Begin draft of settlement agreement and agreed judgment {Nuckols AP} |
| 09/01/16 | K.M. Toner | 0.10 | 2 | Review order from court regarding trial schedules {Collections} |
| 09/02/16 | K.M. Toner | 0.50 | 2 | Letter to D. Potter regarding settlement possibilities; email from D. Potter {Paul Kropf} |
| 09/05/16 | K.M. Toner | 0.60 | 2 | Email to Trustee with settlement recommendation; email to S. Herendeen regarding settlement documents; update on expected collections to T. Hall {Paul Kropf} |
| 09/05/16 | K.M. Toner | 0.30 | 2 | Prepare settlement materials and forward to Trustee for approval; exchange emails with J.T. Nuckols regarding settlement terms; read minute entry from the court {Nuckols} |
| 09/06/16 | K.M. Toner | 0.30 | 2 | Review Minute Entry regarding Nuckols trial; edit settlement papers {Nuckols} |
| 09/06/16 | K.M. Toner | 0.50 | 2 | Draft settlement agreement and trial continuance motion; communications regarding service on D. Potter {Paul Kropf} |
| 09/07/16 | K.M. Toner | 0.40 | 2 | Edit Kropf settlement agreement; emails to S. Herendeen regarding inserts for document {Paul Kropf} |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
November 17, 2016
Page    2

Faegre Baker Daniels LLP
Invoice   31091826

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 09/08/16 | K.M. Toner | 0.10 | 2 | Email to Trustee regarding settlement agreement {Paul Kropf} |
| 09/08/16 | K.M. Toner | 0.10 | 2 | Email to Trustee regarding settlement agreement {Nuckols} |
| 09/09/16 | K.M. Toner | 0.50 | 2 | Letter to D. Potter finalizing settlement terms; exchange additional emails with Mr. Potter; circulate agreement for signatures {Paul Kropf} |
| 09/09/16 | K.M. Toner | 0.20 | 2 | Reply to Trustee regarding settlement; letter to defendant {Nuckols} |
| 09/12/16 | K.M. Toner | 0.20 | 2 | Reply to attorney D. Potter regarding schedule for approval of settlement and disbursement of interpleaded funds {Paul Kropf} |
| 09/12/16 | K.M. Toner | 0.20 | 2 | Revise settlement agreement regarding defendant's legal name and circulate for signatures {Nuckols} |
| 09/13/16 | K.M. Toner | 0.50 | 2 | Review Order granting Trustee's motion to continue; forward settlement papers to Mr. Nuckols for signature; email to T. Froelich regarding settlement papers {Nuckols Adversary} |
| 09/13/16 | K.M. Toner | 0.30 | 2 | Prepare motion to approve settlement with P. Kropf {Kropf claim; Friona Interpleader} |
| 09/14/16 | K.M. Toner | 0.80 | 2 | Search for and locate collections spreadsheets and estimates and update for T. Hall; exchange additional information regarding balances and payments {Collections} |
| 09/15/16 | K.M. Toner | 0.40 | 2 | Contact court regarding settlement agreement/request for interpleaded funds; edit motion regarding P. Kropf claim {Friona Interpleader} |
| 09/16/16 | K.M. Toner | 0.10 | 2 | Reply to JT Nuckols regarding executed settlement agreement {Nuckols} |
| 09/16/16 | K.M. Toner | 0.20 | 2 | Review proposed order and settlement docs and arrange for filing {Paul Kropf} |
| 09/20/16 | K.M. Toner | 0.20 | 2 | Work on notice and motion to approve settlement and proposed order {Nuckols} |
| 09/22/16 | K.M. Toner | 0.10 | 2 | Email to defendant regarding status of signed agreement {Nuckols} |
| 09/23/16 | K.M. Toner | 0.20 | 2 | Letter to T. Froelich regarding settlement agreement {Nuckols} |
| 09/26/16 | K.M. Toner | 0.30 | 2 | Communications regarding settlement agreement execution {JT Nuckols} |
| 09/27/16 | K.M. Toner | 0.20 | 2 | Communications with T. Froehlich, et al regarding signed settlement and court filing {Nuckols} |
| 09/28/16 | K.M. Toner | 0.40 | 2 | Revise motion and proposed order for settlement approval and prepare executed settlement for submission {Nuckols} |
| 09/30/16 | K.M. Toner | 0.20 | 2 | Letter to defendant regarding motion for approval and schedule for finalizing settlement with the Court, initial down payment, etc. {Nuckols Adversary} |
| 10/18/16 | K.M. Toner | 1.30 | 2 | Review order and forward settlement approval to D. Potter; work on motion to release remaining interpleaded funds and proposed order {Friona Interpleader} |
| 10/19/16 | K.M. Toner | 1.40 | 2 | Draft and edit motion for release of funds and proposed order in connection with Kropf settlement; confer with S. Herendeen regarding drafts and required information for filing; letter to attorney D. Potter {Friona Interpleader; P. Kropf Claim} |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
November 17, 2016
Page    3

Faegre Baker Daniels LLP
Invoice   31091826

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 10/20/16 | K.M. Toner | 1.00 | 2 | Communicate with Trustee and courtroom deputy concerning destruction of documents filed under seal; review protective order and docket concerning records at issue; advise Trustee and contact the Court |
| 10/20/16 | K.M. Toner | 0.50 | 2 | Review order approving settlement; contact JT Nuckols regarding payment and next steps; reply to T. Froehlich and Mr. Nuckols relating to payments {Nuckols Adversary} |
| 10/24/16 | K.M. Toner | 0.30 | 2 | Telephone conference with US District Court Clerk; emails to T. Hall and S. Herendeen regarding contact information for settlement distribution. {Innovative Interpleader} |
| 10/25/16 | K.M. Toner | 0.20 | 2 | Contact court clerk and T. Hall regarding W9 requirement to disburse remaining funds {Friona Interpleader} |
| Total  B010 | | 13.70 | $8,014.50 | |
| | Total Hours | 13.70 | | |

Total Services                                                               $      8,014.50

**Invoice Total**                                                            $      8,014.50

## Bill No Charge Summary

### No Charge for the Following Services

          Task: B010    Litigation

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 09/13/16 | K.M. Toner | 0.50 | 2 | Conference call with R. LaTour regarding settlement and forward comments to Trustee; telephone conference with T. Hall regarding payments and outstanding balances on settlements {Collections} |
| 09/15/16 | K.M. Toner | 0.50 | 2 | Study report on balances from T. Froelich; study T. Hall's updated chart regard debtor's balance sheet; {Settlements} |
| 09/19/16 | K.M. Toner | 0.20 | 2 | Study revised calculations {Settlements} |
| 10/31/16 | K.M. Toner | 0.20 | 2 | Reply to S. White regarding status and expected timetables for remaining litigation |
| Total  B010 | | 1.40 | $819.00 | |
| **Total Hours** | | 1.40 | | |

**Total No Charge Services**                                  $        819.00

# FAEGRE BAKER
# DANIELS

FaegreBD.com                                                     USA ▾ UK ▾ CHINA

December 5, 2016                                              Invoice      31092244
                                                             Tax ID       41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

**Client**          James A. Knauer, as Chapter 11 Trustee,
                    Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**          Litigation
**FaegreBD File**   984868.000003

For professional services rendered and disbursements incurred through November 30, 2016

Services                                                                    1,287.00
                                                             _____

**Invoice Total**                                            $              1,287.00

### Due and Payable Upon Receipt
### Thank You

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

# FAEGRE BAKER
## DANIELS

FaegreBD.com

USA ▾ UK ▾ CHINA

December 5, 2016

| | |
|---|---|
| Invoice | 31092244 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee,<br>Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through November 30, 2016

## Professional Services

### Task: B010    Litigation

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 11/03/16 | K.M. Toner | 0.40 | 2 | Communications with courtroom deputy and clerk concerning EFT requirements for release of interpleaded funds; reply to T. Froelich regarding new funds {Friona Interpleader} |
| 11/03/16 | K.M. Toner | 0.50 | 2 | Prepare stipulation of dismissal for Nuckols adversary and proposed order; letter to John Nuckols |
| 11/04/16 | K.M. Toner | 0.10 | 2 | Reply to T. Hall regarding resolution of Peterson claim {Collections} |
| 11/04/16 | K.M. Toner | 0.20 | 2 | Draft revised order concerning release of funds and notify court {Friona Interpleader} |
| 11/07/16 | K.M. Toner | 0.30 | 2 | Attention to proposed order for final distribution of funds {Friona Interpleader} |
| 11/09/16 | K.M. Toner | 0.10 | 2 | Review final order on release of Friona funds {Interpleader} |
| 11/18/16 | K.M. Toner | 0.10 | 2 | Exchange emails with Trustee regarding settlement receipts and deposits of interpleaded funds |
| 11/21/16 | K.M. Toner | 0.30 | 2 | Telephone call with T. Hall regarding Paul Kropf settlement and release {interpleader} |
| 11/22/16 | K.M. Toner | 0.20 | 2 | Confer with T. Hall and Trustee regarding settlement payments {Collections/Preference Claims} |
| **Total B010** | | **2.20** | **$1,287.00** | |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
December 5, 2016
Page     2

Faegre Baker Daniels LLP
Invoice   31092244

**Total Hours**                    **2.20**

**Total Services**                                                        $        1,287.00

**Invoice Total**                                                        $      1,287.00

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

FaegreBD.com

# FAEGRE BAKER
# DANIELS

USA ▾ UK ▾ CHINA

January 10, 2017

| Invoice | 31093982 |
|---------|----------|
| Tax ID  | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through December 31, 2016

| | |
|---|---|
| Services | 117.00 |
| **Invoice Total** | $    117.00 |

**Due and Payable Upon Receipt**
**Thank You**

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

January 10, 2017

| | |
|---|---|
| Invoice | 31093982 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| Client | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| Matter | Litigation |
| FaegreBD File | 984868.000003 |

For professional services rendered and disbursements incurred through December 31, 2016

### Professional Services

**Task: B010    Litigation**

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 12/09/16 | K.M. Toner | 0.10 | 2 | Reply to Sean White regarding final fee application |
| 12/15/16 | K.M. Toner | 0.10 | 2 | Reply to Sean White regarding final application for fees and communicate with T. Hall regarding same |
| Total B010 | | 0.20 | $117.00 | |
| | Total Hours | 0.20 | | |

| | | |
|---|---|---|
| Total Services | $ | 117.00 |
| **Invoice Total** | **$** | **117.00** |

FaegreBD.com

# FAEGRE BAKER
# DANIELS

USA ▾ UK ▾ CHINA

February 10, 2017

| | |
|---|---|
| Invoice | 31095275 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

**Client**      James A. Knauer, as Chapter 11 Trustee,
               Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**      Litigation
**FaegreBD File**  984868.000003

For professional services rendered and disbursements incurred through January 31, 2017

Services                                                              366.50

**Invoice Total**                                                $      366.50

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

**FAEGRE BAKER**
**DANIELS**

FaegreBD.com                                           USA ▾ UK ▾ CHINA

February 10, 2017                                    Invoice      31095275
                                                     Tax ID       41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

**Client**          James A. Knauer, as Chapter 11 Trustee,
                    Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**          Litigation
**FaegreBD File**   984868.000003

For professional services rendered and disbursements incurred through January 31, 2017

## Professional Services

### Task: B004   Case Administration

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 01/23/17 | K.M. Toner | 0.10 | 2 | Read new orders on fee applications and administratively closing adversary proceedings |
| **Total B004** | | **0.10** | **$59.50** | |

### Task: B010   Litigation

| Date | Name | Hours | Activity | Description |
|------|------|-------|----------|-------------|
| 01/03/17 | K.M. Toner | 0.10 | 2 | Communications regarding Hoover Hull final fee application |
| 01/13/17 | H.A. Mappes | 0.50 | 2 | Attention to receipt of E. Edens final settlement payment; send to J. Knauer; review settlement documentation for any requirements upon receipt of final installment payment |
| **Total B010** | | **0.60** | **$307.00** | |
| | **Total Hours** | **0.70** | | |

| | | |
|---|---|---|
| **Total Services** | $ | 366.50 |
| **Invoice Total** | $ | 366.50 |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

March 13, 2017

| | |
|---|---|
| Invoice | 31096668 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

**Client**          James A. Knauer, as Chapter 11 Trustee,
                    Eastern Livestock Co., LLC in its Chapter 11 case
**Matter**          Litigation
**FaegreBD File**   984868.000003

For professional services rendered and disbursements incurred through February 28, 2017

**Invoice Total**                                                    $          0.00

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

March 13, 2017

| | |
|---|---|
| Invoice | 31096668 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through February 28, 2017

**Invoice Total** $ 0.00

## Bill No Charge Summary

**No Charge for the Following Services**

**Task: B010   Litigation**

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 01/27/17 | K.M. Toner | 0.10 | 2 | Forward ClickRweight K-1 to Trustee and reply to D. LeBas |
| 02/15/17 | H.A. Mappes | 0.10 | 2 | Attention to email regarding Atkinson settlement payment |
| **Total  B010** | | **0.20** | **$109.00** | |

| | | |
|---|---|---|
| **Total Hours** | | **0.20** |

**Total No Charge Services** $ 109.00

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

# FAEGRE BAKER
## DANIELS

FaegreBD.com

USA ▾ UK ▾ CHINA

April 7, 2017

|  |  |
|---|---|
| Invoice | 31097880 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through March 31, 2017

| | |
|---|---|
| Services | 1,020.50 |
| | _____ |
| **Invoice Total** | $    **1,020.50** |

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

**FAEGRE BAKER**
**DANIELS**

FaegreBD.com                                                                                        USA ▾ UK ▾ CHINA

April 7, 2017                                                      Invoice      31097880
                                                                  Tax ID       41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

# Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through March 31, 2017

## Professional Services

### Task: B010   Litigation

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 03/01/17 | H.A. Mappes | 0.40 | 2 | Conference with K. Toner regarding status of interpleader |
| 03/01/17 | K.M. Toner | 0.30 | 2 | Telephone conference with courtroom deputy regarding status of consolidated interpleader cases; conference with H. Mappes regarding draft of motion to dismiss adversary proceeding and proposed order of dismissal |
| 03/03/17 | K.M. Toner | 0.20 | 2 | Review and edit motion to dismiss Friona interpleader adversary proceeding and proposed order |
| 03/03/17 | H.A. Mappes | 0.20 | 2 | Draft motion to dismiss Friona adversary proceeding |
| 03/07/17 | H.A. Mappes | 0.30 | 2 | Revise motion to dismiss Friona interpleader; task S. Herendeen with preparing proposed order |
| 03/07/17 | K.M. Toner | 0.10 | 2 | Attention to new settlement approval requests and telephone conference with T. Hall regarding remaining proceedings |
| 03/08/17 | K.M. Toner | 0.10 | 2 | Edit motion and proposed order for Friona adversary proceeding |
| 03/09/17 | H.A. Mappes | 0.20 | 2 | Finalize and file motion to dismiss Friona interpleader |
| 03/16/17 | K.M. Toner | 0.10 | 2 | Review entry dismissing Friona case; email to J. Lovell |
| **Total B010** | | **1.90** | **$1,020.50** | |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
April 7, 2017
Page    2

Faegre Baker Daniels LLP
Invoice   31097880

**Total Hours**            1.90

**Total Services**                                                    $        1,020.50

**Invoice Total**                                                    $        1,020.50

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

May 9, 2017

| | |
|---|---|
| Invoice | 31099485 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through April 30, 2017

| | |
|---|---:|
| Services | 1,249.50 |
| **Invoice Total** | $   **1,249.50** |

**Due and Payable Upon Receipt**
**Thank You**

FaegreBD.com

# FAEGRE BAKER DANIELS

USA ▾ UK ▾ CHINA

May 9, 2017

| | |
|---|---|
| Invoice | 31099485 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through April 30, 2017

## Professional Services

### Task: B010    Litigation

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 04/05/17 | K.M. Toner | 0.20 | 2 | Correspond with JT Nuckols and forward copies of settlement papers to Mr. Nuckols |
| 04/06/17 | K.M. Toner | 0.40 | 2 | Contact S. Herendeen, JT Nuckols regarding settlement papers and forward same to Mr. Nuckols |
| 04/10/17 | K.M. Toner | 0.40 | 2 | Reply to T. Froehlich regarding application of settlement funds to operating account; confirm satisfaction of Rosenbaum settlement and reply to T. Froehlich |
| 04/11/17 | K.M. Toner | 0.20 | 2 | Read Order approving settlement (Arab Livestock); email to T. Froehlich regarding Rosenbaum payment |
| 04/12/17 | K.M. Toner | 0.40 | 2 | Communicate with T. Froehlich, S. Herendeen, T. Hall regarding adversary cases waiting for administrative closing |
| 04/14/17 | K.M. Toner | 0.40 | 2 | Review emails and charts and respond to T. Froehlich regarding open litigation matters to be administratively closed |
| 04/20/17 | K.M. Toner | 0.10 | 2 | Read motion regarding new collections settlement |
| **Total  B010** | | **2.10** | **$1,249.50** | |
| | **Total Hours** | **2.10** | | |

| | | |
|---|---|---|
| **Total Services** | $ | 1,249.50 |

James A. Knauer, as Chapter 11 Trustee,
Eastern Livestock Co., LLC in its Chapter 11 case
May 9, 2017
Page    2

Faegre Baker Daniels LLP
Invoice   31099485

**Invoice Total**                                                                                   **$        1,249.50**

# FAEGRE BAKER DANIELS

FaegreBD.com

USA ▾ UK ▾ CHINA

June 7, 2017

| | |
|---|---|
| Invoice | 31100866 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee,<br>Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through May 31, 2017

| | |
|---|---|
| Services | 119.00 |
| **Invoice Total** | $    119.00 |

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

**FAEGRE BAKER**
**DANIELS**

FaegreBD.com                                                                                     USA ▾ UK ▾ CHINA

June 7, 2017                                                                Invoice      31100866
                                                                            Tax ID      41-0244008

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through May 31, 2017

## Professional Services

**Task: B010    Litigation**

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 05/22/17 | K.M. Toner | 0.20 | 2 | Telephone conference and respond to S. Newbern regarding possible errors as to seized fund payments |
| **Total  B010** | | **0.20** | **$119.00** | |
| | **Total Hours** | **0.20** | | |

| | | | |
|---|---|---|---|
| **Total Services** | | $ | 119.00 |
| **Invoice Total** | | **$** | **119.00** |

FaegreBD.com

# FAEGRE BAKER
## DANIELS

September 18, 2017

| | |
|---|---|
| Invoice | 31105869 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee,<br>Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through August 31, 2017

| | |
|---|---|
| Services | 416.50 |
| | _____ |
| **Invoice Total** | $   416.50 |

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

FaegreBD.com

# FAEGRE BAKER
## DANIELS

USA ▾ UK ▾ CHINA

September 18, 2017

| | |
|---|---|
| Invoice | 31105869 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through August 31, 2017

## Professional Services

**Task: B010    Litigation**

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 08/15/17 | K.M. Toner | 0.20 | 2 | Read post-confirmation report and respond to T. Froehlich regarding settlement checks |
| 08/30/17 | K.M. Toner | 0.50 | 2 | Collect information regarding Rawls adversary proceeding for Briney Foret law firm and forward Rawls's attorney info to New Orleans attorney K. Love |
| **Total  B010** | | **0.70** | **$416.50** | |
| | **Total Hours** | **0.70** | | |

| | | |
|---|---|---|
| **Total Services** | $ | 416.50 |
| **Invoice Total** | $ | 416.50 |

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

**FAEGRE BAKER DANIELS**

FaegreBD.com

USA ▾ UK ▾ CHINA

October 17, 2017

| | |
|---|---|
| Invoice | 31107496 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

# Invoice Summary

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, |
| | Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through September 30, 2017

| | |
|---|---|
| Services | 59.50 |
| **Invoice Total** | $    59.50 |

**Due and Payable Upon Receipt**
**Thank You**

300 N. Meridian Street ▾ Suite 2700
Indianapolis ▾ Indiana 46204-1750
Phone +1 317 237 0300 ▾ Fax +1 317 237 1000

**FaegreBD.com**

# FAEGRE BAKER
# DANIELS

USA ▾ UK ▾ CHINA

October 17, 2017

| | |
|---|---|
| Invoice | 31107496 |
| Tax ID | 41-0244008 |

United States Bankruptcy Court
Southern District of Indiana
New Albany, IN

## Invoice Detail

| | |
|---|---|
| **Client** | James A. Knauer, as Chapter 11 Trustee, Eastern Livestock Co., LLC in its Chapter 11 case |
| **Matter** | Litigation |
| **FaegreBD File** | 984868.000003 |

For professional services rendered and disbursements incurred through September 30, 2017

## Professional Services

### Task: B010    Litigation

| Date | Name | Hours | Activity | Description |
|---|---|---|---|---|
| 09/06/17 | K.M. Toner | 0.10 | 2 | Conferences with Trustee and T. Hall regarding remaining litigation matters. |
| Total  B010 | | 0.10 | $59.50 | |
| | Total Hours | 0.10 | | |

| | | | | |
|---|---|---|---|---|
| **Total Services** | | | $ | 59.50 |
| **Invoice Total** | | | $ | 59.50 |